FILED by D.C.
MAR 23 2001
CLARENCE MADDOX
CLERK U.S. DIST. CT.
S.D. OF FLA. FT. LAUD.

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

PATRICK SCOTT MAJOR, :
Plaintiff, :
vs. :
AMERIJET INTERNATIONAL, INC., :
Defendant. :
/

CASE NO. 00-6070-Ferguson
Magistrate Judge Lurana S. Snow
L.T. Case No. 99-021746-11

**PLAINTIFF'S NOTICE OF FILING AFFIDAVIT**

Plaintiff, Patrick Scott Major, by and through its undersigned counsel, hereby gives notice of filing the affidavit of Patrick Major dated March 22, 2001, in opposition of defendant's Motion for Summary Judgment.

**CERTIFICATE OF SERVICE**

I hereby certify that a true and correct copy of the foregoing was furnished via U.S. Mail to: **Susan Potter Norton, Esquire** and **Stephen P. Santiago, Esquire**, Attorney for Defendant, Allen, Norton & Blue, P.A., 121 Majorca, Suite 300, Coral Gables, FL 33134, this 23rd day of March, 2001.

HEINRICH GORDON HARGROVE
WEIHE & JAMES, P.A.
Attorneys for Plaintiff
500 East Broward Boulevard, Suite 1000
Fort Lauderdale, Florida 33394
Telephone: 954-527-2800
Facsimile: 954-524-9481

By: ______________________
VALERIE SHEA
Florida Bar No. 436800



UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

PATRICK SCOTT MAJOR, : CASE NO. 00-6070-Ferguson
Magistrate Judge Lurana S. Snow
Plaintiff, : L.T. Case No. 99-021746-11

vs. :

AMERIJET INTERNATIONAL, INC., :

Defendant. :
_______________________________________/

STATE OF FLORIDA :
ss.
COUNTY OF BROWARD :

**AFFIDAVIT OF PATRICK MAJOR**

1. Amerijet states that I received poor evaluations from Captains Bill Cline, Luis Michaels, Rich Brewer, and Al Jorsey Senior. This is very misleading. There is only one standard performance measure to which I was subject: the annual proficiency check, which is documented on an FAA-approved form. Attached as Exhibit "A" are my proficiency checks for the years 1992 – 1999 (which is all that Amerijet produced). Each one is satisfactory.

2. A second form, called a proficiency report, came out in mid-1997 as an internal form. It was not to be part of a pilot's training records, but was to be done at the pilot's request, especially by upgrade candidates. My personnel file included the following reports attached as Exhibit "B":

7/04/97 certified by Rich Brewer
7/16/97 certified by Rich Brewer
7/18/97 certified by Derry Huff
7/25/97 certified by David [illegible]
9/20/97 certified by L. S. Martin
1/14/98 certified by Luis Michaels

2/10/98    certified by Rich Lytle
3/31/99    certified by Luis Michaels
6/08/99    certified by Brian Steele

At the time of my termination, I reviewed my personnel and training records and the January 14, 1998, proficiency report by Allen Jorsey, Sr. (which I have included as Exhibit B) was not in them. That report appeared when Amerijet produced my training records in 2001.

3.    I paid $10,000 for the training I received leading to my type rating. My records from Pan Am are attached as Exhibit D.

4.    Attached as Exhibit C is my EEOC charge filed in February 1999. It was directed to Dave Bassett. Thereafter, on March 16, 1999, I directed correspondence to the EEOC, carbon copying Dave Bassett, concerning the claim. I personally discussed the charge, after filing it, with Derry Huff and Juan Morales.

5.    I was suspended on August 18, 1999.

6.    I submitted my report to NASA on September 1, 1999.

7.    Attached as Exhibit E, Bates numbered 164 and 167, are crew seniority lists supplied to me by Amerijet in the normal course of business.

FURTHER AFFIANT SAYETH NAUGHT.

PATRICK MAJOR

STATE OF FLORIDA :
: ss.
COUNTY OF BROWARD :

BEFORE ME, the undersigned authority, personally appeared PATRICK MAJOR, who after being duly sworn, states under oath that he signed the foregoing affidavit, and that the statements therein are true and correct to the best of his knowledge and belief.

SWORN TO AND SUBSCRIBED before me this 22nd day of March, 2001.

Personally Known [X]
Identification Produced [ ]
Type of Identification Produced ______________

Victoria Jean Ryder
NOTARY PUBLIC,
STATE OF FLORIDA - SIGNATURE

NOTARY PUBLIC STATE OF FLORIDA
Victoria Jean Ryder
Commission # DD 008560
Expires April 27, 2005
Bonded Thru
Atlantic Bonding Co., Inc.

Printed Name of Officer taking Acknowledgment
VICTORIA JEAN RYDER

AMERIJET

AIRMAN PROFICIENCY/QUALIFICATION CHECK

DATE OF CHECK: 4/13/92

LOCATION: PAN AM MIAMI

TYPE OF CHECK: B727-FE PROF CK

NAME OF AIRMAN (*Last, first, middle initial*): MAJOR, PATRICK

EMPLOYED BY: AMERIJET

BASED AT (*City and State*): MSY

TYPE AIRCRAFT/SIMULATOR USED: B-727-200

NAME OF CHECK AIRMAN: EMMETT QUINN

BLOCK TIME: 2+00

FLIGHT MANEUVERS GRADE (*S—Satisfactory U—Unsatisfactory*)

**PILOT**

S – SATISFACTORY U – UNSATISFACTORY
W – WAIVER (*See Appendix F to 121*)

| Item | AIR-CRAFT | SIMU-LATOR |
|---|---|---|
| **PREFLIGHT** | | |
| 1. EQUIPMENT EXAMINATION (*Oral or written*) | | |
| 2. * PREFLIGHT INSPECTION | | |
| 3. TAXIING | | |
| 4. POWERPLANT CHECKS | | |
| **TAKEOFFS** | | |
| 5. NORMAL | | |
| 6. INSTRUMENT | | |
| 7. CROSSWIND | | |
| 8. WITH SIMULATED POWERPLANT FAILURE | | |
| 9. * REJECTED TAKEOFF | | |
| **INSTRUMENT PROCEDURES** | | |
| 10. * AREA DEPARTURE | | |
| 11. * HOLDING | | |
| 12. * AREA ARRIVAL | | |
| 13. ILS APPROACHES | | |
| 14. OTHER INSTRUMENT APPROACHES | | |
| 15. CIRCLING APPROACHES | | |
| 16. MISSED APPROACHES | | |
| **INFLIGHT MANEUVERS** | | |
| 17. * STEEP TURNS | | |
| 18. * APPROACHES TO STALLS | | |
| 19. * SPECIFIC FLIGHT CHARACTERISTICS | | |
| 20. POWERPLANT FAILURE | | |
| **LANDINGS** | | |
| 21. NORMAL | | |
| 22. FROM AN ILS | | |
| 23. CROSSWIND | | |
| 24. WITH SIMULATED POWERPLANT(S) FAILURE | | |
| 25. REJECTED LANDING | | |
| 26. FROM CIRCLING APPROACH | | |
| | | |
| 27. NORMAL AND ABNORMAL PROCEDURES | | |
| 28. EMERGENCY PROCEDURES | | |
| 29. JUDGEMENT | | |
| 30. WIND-SHEAR | | |
| 31. | | |
| 32. | | |

Items that may be waived are indicated by an asterisk (*) See Appendix F to FAR 121. All applicable items must be graded U or W.

**FLIGHT ENGINEER**

| ITEM | S | U |
|---|---|---|
| 1. EQUIPMENT EXAM (*Oral*) (*Written*) | S | |
| 2. PREFLIGHT CHECK OF AIRCRAFT | S | |
| 3. COMPUTATION OF FUEL LOAD & FUEL LOADING PROCEDURE | S | |
| 4. COMPLETION OF COMPANY APPROVED FORMS | S | |
| 5. STARTING, TAXI, AND RUNUP | S | |
| 6. POWERPLANT AND PROPELLER CONTROL | S | |
| 7. CRUISE CONTROL AND COMPUTATIONS | S | |
| 8. AIRCRAFT/POWERPLANT OPERATION ANALYSIS | S | |
| 9. FUEL SYSTEM MANAGEMENT | S | |
| 10. AIR CONDITION & PRESSURIZATION CONTROL | S | |
| 11. ELECTRICAL SYSTEM OPERATION | S | |
| 12. POWERPLANT FIRE CONTROL | S | |
| 13. EMERGENCY GEAR AND FLAP EXTENSION | S | |
| 14. HEATER FIRE AND CARGO COMPARTMENT FIRE | S | |
| 15. SMOKE EVACUATION | S | |
| 16. EMERGENCY DEPRESSURIZATION | S | |
| 17. FUEL DUMPING PROCEDURE | S | |
| 18. POWERPLANT SHUTDOWN AND RESTART | S | |
| 19. DEICING AND ANTI-ICING | S | |
| 20. LOCATION AND USE OF EMERGENCY EQUIPMENT | S | |
| 21. EMERGENCIES-HYDRAULIC, PRESSURIZATION, ETC. | S | |
| 22. CREW COORDINATION AND MONITORING | S | |
| | | |

REMARKS

FLIGHT ENGINEER
TURBOJET
# 265569531

1ST CLASS MEDICAL
3/30/92

RESULT OF CHECK: ✓ APPROVED / DISAPPROVED

CHECK AIRMAN'S PERFORMANCE: SATISFACTORY / UNSATISFACTORY

REGION:

DISTRICT OFFICE:

INSPECTOR'S SIGNATURE OR CHECK-AIRMEN: [signature]

003583

OT-105

AMERIJET

# AIRMAN PROFICIENCY/QUALIFICATION CHECK

DATE OF CHECK: 4-10-93
LOCATION: MIA
NAME OF AIRMAN (Last, first, middle initial): Major, Patrick
TYPE OF CHECK: Proficiency
EMPLOYED BY: Amerijet
BASED AT (City and State): MIA
TYPE AIRCRAFT/SIMULATOR USED: 727-2 PAA
NAME OF CHECK AIRMAN: John W Washington
BLOCK TIME: 2.00

FLIGHT MANEUVERS GRADE (S—Satisfactory U—Unsatisfactory)

**PILOT**

| S – SATISFACTORY U – UNSATISFACTORY W – WAIVER (See Appendix F to 121) | AIRCRAFT | SIMULATOR |
|---|---|---|
| **PREFLIGHT** | | |
| 1. EQUIPMENT EXAMINATION (Oral or written) | | |
| 2. * PREFLIGHT INSPECTION | | |
| 3. TAXIING | | |
| 4. POWERPLANT CHECKS | | |
| **TAKEOFFS** | | |
| 5. NORMAL | | |
| 6. INSTRUMENT | | |
| 7. CROSSWIND | | |
| 8. WITH SIMULATED POWERPLANT FAILURE | | |
| 9. * REJECTED TAKEOFF | | |
| **INSTRUMENT PROCEDURES** | | |
| 10. * AREA DEPARTURE | | |
| 11. * HOLDING | | |
| 12. * AREA ARRIVAL | | |
| 13. ILS APPROACHES | | |
| 14. OTHER INSTRUMENT APPROACHES | | |
| 15. CIRCLING APPROACHES | | |
| 16. MISSED APPROACHES | | |
| **INFLIGHT MANEUVERS** | | |
| 17. * STEEP TURNS | | |
| 18. * APPROACHES TO STALLS | | |
| 19. * SPECIFIC FLIGHT CHARACTERISTICS | | |
| 20. POWERPLANT FAILURE | | |
| **LANDINGS** | | |
| 21. NORMAL | | |
| 22. FROM AN ILS | | |
| 23. CROSSWIND | | |
| 24. WITH SIMULATED POWERPLANT(S) FAILURE | | |
| 25. REJECTED LANDING | | |
| 26. FROM CIRCLING APPROACH | | |
| | | |
| 27. NORMAL AND ABNORMAL PROCEDURES | | |
| 28. EMERGENCY PROCEDURES | | |
| 29. JUDGEMENT | | |
| 30. WIND-SHEAR | | |
| 31. | | |
| 32. | | |

Items that may be waived are indicated by an asterisk (*) See Appendix F to FAR 121. All applicable items must be graded S, U or W.

**FLIGHT ENGINEER**

| ITEM | S | U |
|---|---|---|
| 1. EQUIPMENT EXAM (Oral) (Written) | S | |
| 2. PREFLIGHT CHECK OF AIRCRAFT | S | |
| 3. COMPUTATION OF FUEL LOAD & FUEL LOADING PROCEDURE | S | |
| 4. COMPLETION OF COMPANY APPROVED FORMS | S | |
| 5. STARTING, TAXI, AND RUNUP | S | |
| 6. POWERPLANT AND PROPELLER CONTROL | S | |
| 7. CRUISE CONTROL AND COMPUTATIONS | S | |
| 8. AIRCRAFT/POWERPLANT OPERATION ANALYSIS | S | |
| 9. FUEL SYSTEM MANAGEMENT | S | |
| 10. AIR CONDITION & PRESSURIZATION CONTROL | S | |
| 11. ELECTRICAL SYSTEM OPERATION | S | |
| 12. POWERPLANT FIRE CONTROL | S | |
| 13. EMERGENCY GEAR AND FLAP EXTENSION | S | |
| 14. HEATER FIRE AND CARGO COMPARTMENT FIRE | S | |
| 15. SMOKE EVACUATION | S | |
| 16. EMERGENCY DEPRESSURIZATION | S | |
| 17. FUEL DUMPING PROCEDURE | S | |
| 18. POWERPLANT SHUTDOWN AND RESTART | S | |
| 19. DEICING AND ANTI-ICING | S | |
| 20. LOCATION AND USE OF EMERGENCY EQUIPMENT | S | |
| 21. EMERGENCIES-HYDRAULIC, PRESSURIZATION, ETC. | S | |
| 22. CREW COORDINATION AND MONITORING | S | |
| Wind Shear | S | |
| | | |

REMARKS

003578

RESULT OF CHECK: ✓ APPROVED / DISAPPROVED
CHECK AIRMAN'S PERFORMANCE: SATISFACTORY / UNSATISFACTORY

REGION:
DISTRICT OFFICE:
INSPECTOR'S SIGNATURE OR CHECK-AIRMEN: John W Washington

OT-105

# AIRMAN PROFICIENCY/QUALIFICATION CHECK

| | |
|---|---|
| DATE OF CHECK: 3-17-94 | LOCATION: PAA - MIA |
| NAME OF AIRMAN (Last, first, middle initial): Major Bert S | TYPE OF CHECK: 727- Proficiency |
| EMPLOYED BY: American + / BASED AT (City and State): MIA | TYPE AIRCRAFT/SIMULATOR USED: 727 - PAA |
| NAME OF CHECK AIRMAN: John Williams Livingston | BLOCK TIME: 7:00 |

FLIGHT MANEUVERS GRADE (S—Satisfactory U—Unsatisfactory)

**PILOT**

S – SATISFACTORY U – UNSATISFACTORY W – WAIVER (See Appendix F to 121)

| ITEM | AIRCRAFT | SIMULATOR |
|---|---|---|
| **PREFLIGHT** | | |
| 1. EQUIPMENT EXAMINATION (Oral or written) | | |
| 2. * PREFLIGHT INSPECTION | | |
| 3. TAXIING | | |
| 4. POWERPLANT CHECKS | | |
| **TAKEOFFS** | | |
| 5. NORMAL | | |
| 6. INSTRUMENT | | |
| 7. CROSSWIND | | |
| 8. WITH SIMULATED POWERPLANT FAILURE | | |
| 9. * REJECTED TAKEOFF | | |
| **INSTRUMENT PROCEDURES** | | |
| 10. * AREA DEPARTURE | | |
| 11. * HOLDING | | |
| 12. * AREA ARRIVAL | | |
| 13. ILS APPROACHES | | |
| 14. OTHER INSTRUMENT APPROACHES | | |
| 15. CIRCLING APPROACHES | | |
| 16. MISSED APPROACHES | | |
| **INFLIGHT MANEUVERS** | | |
| 17. * STEEP TURNS | | |
| 18. * APPROACHES TO STALLS | | |
| 19. * SPECIFIC FLIGHT CHARACTERISTICS | | |
| 20. POWERPLANT FAILURE | | |
| **LANDINGS** | | |
| 21. NORMAL | | |
| 22. FROM AN ILS | | |
| 23. CROSSWIND | | |
| 24. WITH SIMULATED POWERPLANT(S) FAILURE | | |
| 25. REJECTED LANDING | | |
| 26. FROM CIRCLING APPROACH | | |
| | | |
| 27. NORMAL AND ABNORMAL PROCEDURES | | |
| 28. EMERGENCY PROCEDURES | | |
| 29. JUDGEMENT | | |
| 30. WIND-SHEAR | | |
| 31. | | |
| 32. | | |

~~Items that may be waived are indicated by an asterisk (*)~~ See Appendix F to FAR 121. All applicable items must be graded S, U or W.

**FLIGHT ENGINEER**

| ITEM | S | U |
|---|---|---|
| 1. EQUIPMENT EXAM (Oral) (Written) | S | |
| 2. PREFLIGHT CHECK OF AIRCRAFT | S | |
| 3. COMPUTATION OF FUEL LOAD & FUEL LOADING PROCEDURE | S | |
| 4. COMPLETION OF COMPANY APPROVED FORMS | S | |
| 5. STARTING, TAXI, AND RUNUP | S | |
| 6. POWERPLANT AND ~~PROPELLER~~ CONTROL | S | |
| 7. CRUISE CONTROL AND COMPUTATIONS | S | |
| 8. AIRCRAFT/POWERPLANT OPERATION ANALYSIS | S | |
| 9. FUEL SYSTEM MANAGEMENT | S | |
| 10. AIR CONDITION & PRESSURIZATION CONTROL | S | |
| 11. ELECTRICAL SYSTEM OPERATION | S | |
| 12. POWERPLANT FIRE CONTROL | S | |
| 13. EMERGENCY GEAR AND FLAP EXTENSION | S | |
| 14. HEATER FIRE AND CARGO COMPARTMENT FIRE | S | |
| 15. SMOKE EVACUATION | S | |
| 16. EMERGENCY DEPRESSURIZATION | S | |
| 17. FUEL DUMPING PROCEDURE | S | |
| 18. POWERPLANT SHUTDOWN AND RESTART | S | |
| 19. DEICING AND ANTI-ICING | S | |
| 20. LOCATION AND USE OF EMERGENCY EQUIPMENT | S | |
| 21. EMERGENCIES-HYDRAULIC, PRESSURIZATION, ETC. | S | |
| 22. CREW COORDINATION AND MONITORING | S | |
| Wind Shear | S | |
| | | |

REMARKS

FE 20-24-531
Class 1-27-94

| RESULT OF CHECK | ✓ | APPROVED | CHECK AIRMAN'S PERFORMANCE | SATISFACTORY |
|---|---|---|---|---|
| | | DISAPPROVED | | UNSATISFACTORY |

| REGION | DISTRICT OFFICE | INSPECTOR'S SIGNATURE OR CHECK-AIRMEN |
|---|---|---|
| | | [signature] |

003576 OT-105

AMERIJET

## AIRMAN PROFICIENCY/QUALIFICATION CHECK

Major Patrick Scott

| NAME OF AIRMAN (Last, first, middle initial) | | DATE OF CHECK 11/30/94 |
|---|---|---|
| Major P. S | | LOCATION MIA - Aero Serv |
| EMPLOYED BY Amerijet Int | BASED AT (City and State) MIA | TYPE OF CHECK B-727 S/C P/C |
| | | TYPE AIRCRAFT/SIMULATOR USED B-727 |
| NAME OF CHECK AIRMAN Steele, Pete | | BLOCK TIME 2:00 |

FLIGHT MANEUVERS GRADE (S—Satisfactory U—Unsatisfactory)

**PILOT**

| S – SATISFACTORY U – UNSATISFACTORY W – WAIVER (See Appendix F to 121) | AIR-CRAFT | SIMU-LATOR |
|---|---|---|
| **PREFLIGHT** | | |
| 1. EQUIPMENT EXAMINATION (Oral or written) | | S |
| 2. * PREFLIGHT INSPECTION | | S |
| 3. TAXIING | | N/A |
| 4. POWERPLANT CHECKS | | S |
| **TAKEOFFS** | | |
| 5. NORMAL | | S |
| 6. INSTRUMENT | | S |
| 7. CROSSWIND | | S |
| 8. WITH SIMULATED POWERPLANT FAILURE | | S |
| 9. * REJECTED TAKEOFF | | N/A |
| **INSTRUMENT PROCEDURES** | | |
| 10. * AREA DEPARTURE | | S |
| 11. * HOLDING | | S |
| 2. * AREA ARRIVAL | | S |
| 13. ILS APPROACHES | | S |
| 14. OTHER INSTRUMENT APPROACHES | | S |
| 15. CIRCLING APPROACHES | | N/A |
| 16. MISSED APPROACHES | | S |
| **INFLIGHT MANEUVERS** | | |
| 17. * STEEP TURNS | | N/A |
| 18. * APPROACHES TO STALLS | | S |
| 19. * SPECIFIC FLIGHT CHARACTERISTICS | | S |
| 20. POWERPLANT FAILURE | | S |
| **LANDINGS** | | |
| 21. NORMAL | | S |
| 22. FROM AN ILS | | S |
| 23. CROSSWIND | | S |
| 24. WITH SIMULATED POWERPLANT(S) FAILURE | | S |
| 25. REJECTED LANDING | | S |
| 26. FROM CIRCLING APPROACH | | N/A |
| | | |
| 27. NORMAL AND ABNORMAL PROCEDURES | | S |
| 28. EMERGENCY PROCEDURES | | S |
| 29. JUDGEMENT | | S |
| 30. WIND-SHEAR | | S |
| 31. | | |
| 32. | | |

Items that may be waived are indicated by an asterisk (*) See Appendix F to FAR 121. All applicable items must be graded S, U or W.

**FLIGHT ENGINEER**

| ITEM | S | U |
|---|---|---|
| 1. EQUIPMENT EXAM (Oral) (Written) | | |
| 2. PREFLIGHT CHECK OF AIRCRAFT | | |
| 3. COMPUTATION OF FUEL LOAD & FUEL LOADING PROCEDURE | | |
| 4. COMPLETION OF COMPANY APPROVED FORMS | | |
| 5. STARTING, TAXI, AND RUNUP | | |
| 6. POWERPLANT AND PROPELLER CONTROL | | |
| 7. CRUISE CONTROL AND COMPUTATIONS | | |
| 8. AIRCRAFT/POWERPLANT OPERATION ANALYSIS | | |
| 9. FUEL SYSTEM MANAGEMENT | | |
| 10. AIR CONDITION & PRESSURIZATION CONTROL | | |
| 11. ELECTRICAL SYSTEM OPERATION | | |
| 12. POWERPLANT FIRE CONTROL | | |
| 13. EMERGENCY GEAR AND FLAP EXTENSION | | |
| 14. HEATER FIRE AND CARGO COMPARTMENT FIRE | | |
| 15. SMOKE EVACUATION | | |
| 16. EMERGENCY DEPRESSURIZATION | | |
| 17. FUEL DUMPING PROCEDURE | | |
| 18. POWERPLANT SHUTDOWN AND RESTART | | |
| 19. DEICING AND ANTI-ICING | | |
| 20. LOCATION AND USE OF EMERGENCY EQUIPMENT | | |
| 21. EMERGENCIES-HYDRAULIC, PRESSURIZATION, ETC. | | |
| 22. CREW COORDINATION AND MONITORING | | |
| | | |
| | | |

REMARKS

003565

| RESULT OF CHECK | APPROVED / DISAPPROVED | CHECK AIRMAN'S PERFORMANCE | SATISFACTORY / UNSATISFACTORY |
|---|---|---|---|
| REGION | DISTRICT OFFICE | INSPECTOR'S SIGNATURE OR CHECK-AIRMEN | [signature] |

OT-105

cv-06070-WJZ Document 132 Entered on FLSD Docket 03/26/2001 P

AMERIJET

# AIRMAN PROFICIENCY/QUALIFICATION CHECK

| | |
|---|---|
| DATE OF CHECK | 10-26-95 |
| LOCATION | FS - MIA |
| TYPE OF CHECK | SIC - PC |
| TYPE AIRCRAFT/SIMULATOR USED | B-727 |
| BLOCK TIME | 2.0 |

NAME OF AIRMAN (Last, first, middle initial): [illegible] PATRICK S.

EMPLOYED BY: AMERIJET INT'L. BASED AT (City and State): FT. LAUDERDALE FL

NAME OF CHECK AIRMAN: WILLIAM J. CLINE

## FLIGHT MANEUVERS GRADE (S–Satisfactory U–Unsatisfactory)

### PILOT

S – SATISFACTORY U – UNSATISFACTORY
W – WAIVER (See Appendix F to 121)

| ITEM | AIR-CRAFT | SIMU-LATOR |
|---|---|---|
| **PREFLIGHT** | | |
| 1. EQUIPMENT EXAMINATION (Oral or written) | | S |
| 2. * PREFLIGHT INSPECTION | | S |
| 3. TAXIING | | N/S |
| 4. POWERPLANT CHECKS | | S |
| **TAKEOFFS** | | |
| 5. NORMAL | | S |
| 6. INSTRUMENT | | S |
| 7. CROSSWIND | | S |
| 8. WITH SIMULATED POWERPLANT FAILURE | | S |
| 9. * REJECTED TAKEOFF | | N/A |
| **INSTRUMENT PROCEDURES** | | |
| 10. * AREA DEPARTURE | | S |
| * HOLDING | | S |
| 12. * AREA ARRIVAL | | S |
| 13. ILS APPROACHES | | S |
| 14. OTHER INSTRUMENT APPROACHES | | S |
| 15. CIRCLING APPROACHES | | N/A |
| 16. MISSED APPROACHES | | S |
| **INFLIGHT MANEUVERS** | | |
| 17. * STEEP TURNS | | N/A |
| 18. * APPROACHES TO STALLS | | S |
| 19. * SPECIFIC FLIGHT CHARACTERISTICS | | S |
| 20. POWERPLANT FAILURE | | S |
| **LANDINGS** | | |
| 21. NORMAL | | S |
| 22. FROM AN ILS | | S |
| 23. CROSSWIND | | S |
| 24. WITH SIMULATED POWERPLANT(S) FAILURE | | S |
| 25. REJECTED LANDING | | S |
| 26. FROM CIRCLING APPROACH | | N/A |
| | | |
| 27. NORMAL AND ABNORMAL PROCEDURES | | S |
| 28. EMERGENCY PROCEDURES | | S |
| 29. JUDGEMENT | | S |
| 30. WIND-SHEAR | | S |
| 31. | | |
| 32. | | |

Items that may be waived are indicated by an asterisk (*) see Appendix F to FAR 121. All applicable items must be graded S, U or W.

### FLIGHT ENGINEER

| ITEM | S | U |
|---|---|---|
| 1. EQUIPMENT EXAM (Oral) (Written) | | |
| 2. PREFLIGHT CHECK OF AIRCRAFT | | |
| 3. COMPUTATION OF FUEL LOAD & FUEL LOADING PROCEDURE | | |
| 4. COMPLETION OF COMPANY APPROVED FORMS | | |
| 5. STARTING, TAXI, AND RUNUP | | |
| 6. POWERPLANT AND PROPELLER CONTROL | | |
| 7. CRUISE CONTROL AND COMPUTATIONS | | |
| 8. AIRCRAFT/POWERPLANT OPERATION ANALYSIS | | |
| 9. FUEL SYSTEM MANAGEMENT | | |
| 10. AIR CONDITION & PRESSURIZATION CONTROL | | |
| 11. ELECTRICAL SYSTEM OPERATION | | |
| 12. POWERPLANT FIRE CONTROL | | |
| 13. EMERGENCY GEAR AND FLAP EXTENSION | | |
| 14. HEATER FIRE AND CARGO COMPARTMENT FIRE | | |
| 15. SMOKE EVACUATION | | |
| 16. EMERGENCY DEPRESSURIZATION | | |
| 17. FUEL DUMPING PROCEDURE | | |
| 18. POWERPLANT SHUTDOWN AND RESTART | | |
| 19. DEICING AND ANTI-ICING | | |
| 20. LOCATION AND USE OF EMERGENCY EQUIPMENT | | |
| 21. EMERGENCIES-HYDRAULIC, PRESSURIZATION, ETC. | | |
| 22. CREW COORDINATION AND MONITORING | | |
| | | |
| | | |

REMARKS

[illegible] procedures marginal
ILS [illegible] used were at minimum standards for F/O position
Non precision app and missed approach procedures are possible but at minimum standards
Judgement is at a minimum for F/O position
Overall performance is at minimum standards for F/O position
Recommend conference and/or [illegible] with Chief Pilot

| RESULT OF CHECK | ✓ | APPROVED | CHECK AIRMAN'S PERFORMANCE | | SATISFACTORY |
|---|---|---|---|---|---|
| | | DISAPPROVED | | | UNSATISFACTORY |

| REGION | DISTRICT OFFICE | INSPECTOR'S SIGNATURE OR CHECK-AIRMEN |
|---|---|---|
| | | [signature] |

003641

AMERIJET

## AIRMAN PROFICIENCY/QUALIFICATION CHECK

| | |
|---|---|
| NAME OF AIRMAN (Last, first, middle initial): Major Patrick | DATE OF CHECK: 11/13/96 |
| EMPLOYED BY: Amerijet Int. — BASED AT (City and State): MIA | LOCATION: MIA Aero Service |
| NAME OF CHECK AIRMAN: Cook, N. E. | TYPE OF CHECK: B-727 S/C - P/C |
| | TYPE AIRCRAFT/SIMULATOR USED: B-727 |
| | BLOCK TIME: 2+0 |

FLIGHT MANEUVERS GRADE (S—Satisfactory U—Unsatisfactory)

**PILOT**

| S – SATISFACTORY U – UNSATISFACTORY W – WAIVER (See Appendix F to 121) | AIR-CRAFT | SIMU-LATOR |
|---|---|---|
| **PREFLIGHT** | | |
| 1. EQUIPMENT EXAMINATION (Oral or written) | | S |
| 2. * PREFLIGHT INSPECTION | | S |
| 3. TAXIING | | N/A |
| 4. POWERPLANT CHECKS | | S |
| **TAKEOFFS** | | |
| 5. NORMAL | | S |
| 6. INSTRUMENT | | S |
| 7. CROSSWIND | | S |
| 8. WITH SIMULATED POWERPLANT FAILURE | | S |
| 9. * REJECTED TAKEOFF | | N/A |
| **INSTRUMENT PROCEDURES** | | |
| 10. * AREA DEPARTURE | | S |
| 11. * HOLDING | | S |
| 12. * AREA ARRIVAL | | S |
| 13. ILS APPROACHES | | S |
| 14. OTHER INSTRUMENT APPROACHES | | S |
| 15. CIRCLING APPROACHES | | N/A |
| 16. MISSED APPROACHES | | S |
| **INFLIGHT MANEUVERS** | | |
| 17. * STEEP TURNS | | N/A |
| 18. * APPROACHES TO STALLS | | S |
| 19. * SPECIFIC FLIGHT CHARACTERISTICS | | S |
| 20. POWERPLANT FAILURE | | S |
| **LANDINGS** | | |
| 21. NORMAL | | S |
| 22. FROM AN ILS | | S |
| 23. CROSSWIND | | S |
| 24. WITH SIMULATED POWERPLANT(S) FAILURE | | S |
| 25. REJECTED LANDING | | S |
| 26. FROM CIRCLING APPROACH | | N/A |
| | | |
| 27. NORMAL AND ABNORMAL PROCEDURES | | S |
| 28. EMERGENCY PROCEDURES | | S |
| 29. JUDGEMENT | | S |
| 30. WIND-SHEAR | | S |
| 31. | | |
| 32. | | |

Items that may be waived are indicated by an asterisk (*) See Appendix F to FAR 121. All applicable items must be graded S, U or W.

**FLIGHT ENGINEER**

| ITEM | S | U |
|---|---|---|
| 1. EQUIPMENT EXAM (Oral) (Written) | | |
| 2. PREFLIGHT CHECK OF AIRCRAFT | | |
| 3. COMPUTATION OF FUEL LOAD & FUEL LOADING PROCEDURE | | |
| 4. COMPLETION OF COMPANY APPROVED FORMS | | |
| 5. STARTING, TAXI, AND RUNUP | | |
| 6. POWERPLANT AND PROPELLER CONTROL | | |
| 7. CRUISE CONTROL AND COMPUTATIONS | | |
| 8. AIRCRAFT/POWERPLANT OPERATION ANALYSIS | | |
| 9. FUEL SYSTEM MANAGEMENT | | |
| 10. AIR CONDITION & PRESSURIZATION CONTROL | | |
| 11. ELECTRICAL SYSTEM OPERATION | | |
| 12. POWERPLANT FIRE CONTROL | | |
| 13. EMERGENCY GEAR AND FLAP EXTENSION | | |
| 14. HEATER FIRE AND CARGO COMPARTMENT FIRE | | |
| 15. SMOKE EVACUATION | | |
| 16. EMERGENCY DEPRESSURIZATION | | |
| 17. FUEL DUMPING PROCEDURE | | |
| 18. POWERPLANT SHUTDOWN AND RESTART | | |
| 19. DEICING AND ANTI-ICING | | |
| 20. LOCATION AND USE OF EMERGENCY EQUIPMENT | | |
| 21. EMERGENCIES-HYDRAULIC, PRESSURIZATION, ETC. | | |
| 22. CREW COORDINATION AND MONITORING | | |

REMARKS

003635

| RESULT OF CHECK | X APPROVED | CHECK AIRMAN'S PERFORMANCE | SATISFACTORY |
|---|---|---|---|
| | DISAPPROVED | | ~~UNSATISFACTORY~~ |

| REGION | DISTRICT OFFICE | INSPECTOR'S SIGNATURE OR CHECK-AIRMEN |
|---|---|---|
| | | [signature] |

AMERIJET

AIRMAN PROFICIENCY/QUALIFICATION CHECK

| | |
|---|---|
| NAME OF AIRMAN (Last, first, middle initial): MAJOR PATRICK | DATE OF CHECK: 9-4-97 |
| EMPLOYED BY: AMERIJET INT'L — BASED AT (City and State): MIA | LOCATION: MIA - FST |
| NAME OF CHECK AIRMAN: Jorsey Allen | TYPE OF CHECK: B-727 S/C - PC |
| | TYPE AIRCRAFT (SIMULATOR USED): B-727 |
| | BLOCK TIME: 2+00 |

FLIGHT MANEUVERS GRADE (S—Satisfactory U—Unsatisfactory)

**PILOT**

S – SATISFACTORY U – UNSATISFACTORY
W – WAIVER (See Appendix F to 121)

| | AIR-CRAFT | SIMU-LATOR |
|---|---|---|
| **PREFLIGHT** | | |
| 1. EQUIPMENT EXAMINATION (Oral or written) | | S |
| 2. * PREFLIGHT INSPECTION | | S |
| 3. TAXIING | | N/A |
| 4. POWERPLANT CHECKS | | S |
| **TAKEOFFS** | | |
| 5. NORMAL | | S |
| 6. INSTRUMENT | | S |
| 7. CROSSWIND | | S |
| 8. WITH SIMULATED POWERPLANT FAILURE | | S |
| 9. * REJECTED TAKEOFF | | N/A |
| **INSTRUMENT PROCEDURES** | | |
| 10. * AREA DEPARTURE | | S |
| 11. * HOLDING | | S |
| 12. * AREA ARRIVAL | | S |
| 13. ILS APPROACHES | | S |
| 14. OTHER INSTRUMENT APPROACHES | | S |
| 15. CIRCLING APPROACHES | | N/A |
| 16. MISSED APPROACHES | | S |
| **INFLIGHT MANEUVERS** | | |
| 17. * STEEP TURNS | | N/A |
| 18. * APPROACHES TO STALLS | | S |
| 19. * SPECIFIC FLIGHT CHARACTERISTICS | | S |
| 20. POWERPLANT FAILURE | | S |
| **LANDINGS** | | |
| 21. NORMAL | | S |
| 22. FROM AN ILS | | S |
| 23. CROSSWIND | | S |
| 24. WITH SIMULATED POWERPLANT(S) FAILURE | | S |
| 25. REJECTED LANDING | | S |
| 26. FROM CIRCLING APPROACH | | N/A |
| | | |
| 27. NORMAL AND ABNORMAL PROCEDURES | | S |
| 28. EMERGENCY PROCEDURES | | S |
| 29. JUDGEMENT | | S |
| 30. WIND-SHEAR | | S |
| 31. | | |
| 32. | | |

Items that may be waived are indicated by an asterisk (*). See Appendix F to FAR 121. All applicable items must be graded S, U or W.

**FLIGHT ENGINEER**

| ITEM | S | U |
|---|---|---|
| 1. EQUIPMENT EXAM (Oral) (Written) | | |
| 2. PREFLIGHT CHECK OF AIRCRAFT | | |
| 3. COMPUTATION OF FUEL LOAD & FUEL LOADING PROCEDURE | | |
| 4. COMPLETION OF COMPANY APPROVED FORMS | | |
| 5. STARTING, TAXI, AND RUNUP | | |
| 6. POWERPLANT AND PROPELLER CONTROL | | |
| 7. CRUISE CONTROL AND COMPUTATIONS | | |
| 8. AIRCRAFT/POWERPLANT OPERATION ANALYSIS | | |
| 9. FUEL SYSTEM MANAGEMENT | | |
| 10. AIR CONDITION & PRESSURIZATION CONTROL | | |
| 11. ELECTRICAL SYSTEM OPERATION | | |
| 12. POWERPLANT FIRE CONTROL | | |
| 13. EMERGENCY GEAR AND FLAP EXTENSION | | |
| 14. HEATER FIRE AND CARGO COMPARTMENT FIRE | | |
| 15. SMOKE EVACUATION | | |
| 16. EMERGENCY DEPRESSURIZATION | | |
| 17. FUEL DUMPING PROCEDURE | | |
| 18. POWERPLANT SHUTDOWN AND RESTART | | |
| 19. DEICING AND ANTI-ICING | | |
| 20. LOCATION AND USE OF EMERGENCY EQUIPMENT | | |
| 21. EMERGENCIES-HYDRAULIC, PRESSURIZATION, ETC | | |
| 22. CREW COORDINATION AND MONITORING | | |

REMARKS

003630

| RESULT OF CHECK | ✓ APPROVED | CHECK AIRMAN'S PERFORMANCE | SATISFACTORY |
|---|---|---|---|
| | DISAPPROVED | | UNSATISFACTORY |

| REGION | DISTRICT OFFICE | INSPECTOR'S SIGNATURE OR CHECK-AIRMAN |
|---|---|---|
| | | [signature] |

OT-105

AMERIJET

## AIRMAN PROFICIENCY/QUALIFICATION CHECK

| | |
|---|---|
| DATE OF CHECK | 5-6-98 |
| LOCATION | MIA FSI |
| NAME OF AIRMAN (Last, first, middle initial) | MATTIC PAT |
| TYPE OF CHECK | B-727 SIC-PC |
| EMPLOYED BY | AMERIJET |
| BASED AT (City and State) | MIA |
| TYPE AIRCRAFT/SIMULATOR USED | B-727 |
| NAME OF CHECK AIRMAN | Allen Jorgen |
| BLOCK TIME | 2+00 |

FLIGHT MANEUVERS GRADE (S—Satisfactory U—Unsatisfactory)

**PILOT**

S – SATISFACTORY U – UNSATISFACTORY W – WAIVER (See Appendix F to 121)

| | AIRCRAFT | SIMULATOR |
|---|---|---|
| **PREFLIGHT** | | |
| 1. EQUIPMENT EXAMINATION (Oral or written) | | S |
| 2. * PREFLIGHT INSPECTION | | S |
| 3. TAXIING | | NA |
| 4. POWERPLANT CHECKS | | S |
| **TAKEOFFS** | | |
| 5. NORMAL | | S |
| 6. INSTRUMENT | | S |
| 7. CROSSWIND | | S |
| 8. WITH SIMULATED POWERPLANT FAILURE | | S |
| 9. * REJECTED TAKEOFF | | NA |
| **INSTRUMENT PROCEDURES** | | |
| 10. * AREA DEPARTURE | | S |
| * HOLDING | | S |
| 12. * AREA ARRIVAL | | S |
| 13. ILS APPROACHES | | S |
| 14. OTHER INSTRUMENT APPROACHES | | S |
| 15. CIRCLING APPROACHES | | NA |
| 16. MISSED APPROACHES | | S |
| **INFLIGHT MANEUVERS** | | |
| 17. * STEEP TURNS | | NA |
| 18. * APPROACHES TO STALLS | | S |
| 19. * SPECIFIC FLIGHT CHARACTERISTICS | | S |
| 20. POWERPLANT FAILURE | | S |
| **LANDINGS** | | |
| 21. NORMAL | | S |
| 22. FROM AN ILS | | S |
| 23. CROSSWIND | | S |
| 24. WITH SIMULATED POWERPLANT(S) FAILURE | | S |
| 25. REJECTED LANDING | | S |
| 26. FROM CIRCLING APPROACH | | NA |
| | | |
| 27. NORMAL AND ABNORMAL PROCEDURES | | S |
| 28. EMERGENCY PROCEDURES | | S |
| 29. JUDGEMENT | | S |
| 30. WIND-SHEAR | | S |
| 31. | | |
| 32. | | |

Items that may be waived are indicated by an asterisk (*). See Appendix F to FAR 121. All applicable items must be graded S, U or W.

**FLIGHT ENGINEER**

| ITEM | S | U |
|---|---|---|
| 1. EQUIPMENT EXAM (Oral) (Written) | | |
| 2. PREFLIGHT CHECK OF AIRCRAFT | | |
| 3. COMPUTATION OF FUEL LOAD & FUEL LOADING PROCEDURE | | |
| 4. COMPLETION OF COMPANY APPROVED FORMS | | |
| 5. STARTING, TAXI, AND RUNUP | | |
| 6. POWERPLANT AND PROPELLER CONTROL | | |
| 7. CRUISE CONTROL AND COMPUTATIONS | | |
| 8. AIRCRAFT/POWERPLANT OPERATION ANALYSIS | | |
| 9. FUEL SYSTEM MANAGEMENT | | |
| 10. AIR CONDITION & PRESSURIZATION CONTROL | | |
| 11. ELECTRICAL SYSTEM OPERATION | | |
| 12. POWERPLANT FIRE CONTROL | | |
| 13. EMERGENCY GEAR AND FLAP EXTENSION | | |
| 14. HEATER FIRE AND CARGO COMPARTMENT FIRE | | |
| 15. SMOKE EVACUATION | | |
| 16. EMERGENCY DEPRESSURIZATION | | |
| 17. FUEL DUMPING PROCEDURE | | |
| 18. POWERPLANT SHUTDOWN AND RESTART | | |
| 19. DEICING AND ANTI-ICING | | |
| 20. LOCATION AND USE OF EMERGENCY EQUIPMENT | | |
| 21. EMERGENCIES-HYDRAULIC, PRESSURIZATION, ETC. | | |
| 22. CREW COORDINATION AND MONITORING | | |

REMARKS

003625

| RESULT OF CHECK | ✓ APPROVED | CHECK AIRMAN'S PERFORMANCE | SATISFACTORY |
|---|---|---|---|
| | DISAPPROVED | | UNSATISFACTORY |

| REGION | DISTRICT OFFICE | INSPECTOR'S SIGNATURE OR CHECK-AIRMEN |
|---|---|---|
| | | Allen Jorgen [signature] |

OT-105

AMERIJET

# AIRMAN PROFICIENCY/QUALIFICATION CHECK

| | |
|---|---|
| NAME OF AIRMAN (Last, first, middle initial): MAJOR, PATRICK | DATE OF CHECK: 5-14-99 |
| EMPLOYED BY: AMERIJET — BASED AT (City and State): MIA | LOCATION: MIA FSI |
| NAME OF CHECK AIRMAN: Allen Jorsey Sr. | TYPE OF CHECK: B-727 SIC-PC |
| | TYPE AIRCRAFT/SIMULATOR USED: B-727 |
| | BLOCK TIME: 2+00 |

FLIGHT MANEUVERS GRADE (S—Satisfactory U—Unsatisfactory)

| PILOT — S - SATISFACTORY, U - UNSATISFACTORY, - WAIVER (See Appendix F to 121) | AIRCRAFT | SIMULATOR |
|---|---|---|
| **PREFLIGHT** | | |
| 1. EQUIPMENT EXAMINATION (Oral or written) | | S |
| 2. * PREFLIGHT INSPECTION | | S |
| 3. TAXIING | | NA |
| 4. POWERPLANT CHECKS | | S |
| **TAKEOFFS** | | |
| 5. NORMAL | | S |
| 6. INSTRUMENT | | S |
| 7. CROSSWIND | | S |
| 8. WITH SIMULATED POWERPLANT FAILURE | | S |
| 9. * REJECTED TAKEOFF | | NA |
| **INSTRUMENT PROCEDURES** | | |
| 10. * AREA DEPARTURE | | S |
| HOLDING | | S |
| * AREA ARRIVAL | | S |
| APPROACHES | | S |
| OTHER INSTRUMENT APPROACHES | | S |
| 15. CIRCLING APPROACHES | | NA |
| 16. MISSED APPROACHES | | S |
| **INFLIGHT MANEUVERS** | | |
| 17. * STEEP TURNS | | NA |
| 18. * APPROACHES TO STALLS | | S |
| 19. * SPECIFIC FLIGHT CHARACTERISTICS | | S |
| 20. POWERPLANT FAILURE | | S |
| **LANDINGS** | | |
| 21. NORMAL | | S |
| 22. FROM AN ILS | | S |
| 23. CROSSWIND | | S |
| 24. WITH SIMULATED POWERPLANT(S) FAILURE | | S |
| 25. REJECTED LANDING | | S |
| 26. FROM CIRCLING APPROACH | | NA |
| | | |
| 27. NORMAL AND ABNORMAL PROCEDURES | | S |
| 28. EMERGENCY PROCEDURES | | S |
| 29. JUDGEMENT | | S |
| 30. WIND-SHEAR | | S |
| 31. | | |
| 32. | | |

| FLIGHT ENGINEER — ITEM | S | U |
|---|---|---|
| 1. EQUIPMENT EXAM (Oral) (Written) | | |
| 2. PREFLIGHT CHECK OF AIRCRAFT | | |
| 3. COMPUTATION OF FUEL LOAD & FUEL LOADING PROCEDURE | | |
| 4. COMPLETION OF COMPANY APPROVED FORMS | | |
| 5. STARTING, TAXI, RUNUP | | |
| 6. POWERPLANT AND PROPELLER CONTROL | | |
| 7. CRUISE CONTROL AND COMPUTATIONS | | |
| 8. AIRCRAFT/POWERPLANT OPERATION ANALYSIS | | |
| 9. FUEL SYSTEM MANAGEMENT | | |
| 10. AIR CONDITION & PRESSURIZATION CONTROL | | |
| 11. ELECTRICAL SYSTEM OPERATION | | |
| 12. POWERPLANT FIRE CONTROL | | |
| 13. EMERGENCY GEAR EXTENSION | | |
| 14. HEATER FIRE AND CARGO COMPARTMENT FIRE | | |
| 15. SMOKE EVACUATION | | |
| 16. EMERGENCY DEPRESSURIZATION | | |
| 17. FUEL DUMPING PROCEDURE | | |
| 18. POWERPLANT SHUTDOWN AND RESTART | | |
| 19. DEICING AND ANTI-ICING | | |
| 20. LOCATION AND USE OF EMERGENCY EQUIPMENT | | |
| 21. EMERGENCIES-HYDRAULIC, PRESSURIZATION, ETC | | |
| 22. CREW COORDINATION AND MONITORING | | |

REMARKS

Items that may be waived are indicated by an asterisk (*). See Appendix F to FAR 121. All applicable items must be graded S, U or W.

003620

| RESULT OF CHECK | ✓ APPROVED / DISAPPROVED | CHECK AIRMAN'S PERFORMANCE | SATISFACTORY / UNSATISFACTORY |
|---|---|---|---|

| REGION | DISTRICT OFFICE | INSPECTOR'S SIGNATURE OR CHECK-AIRMAN |
|---|---|---|
| | | [signature] |

# FIRST OFFICER OR FLIGHT ENGINEER PROFICIENCY REPORT

AMERIJET INTERNATIONAL

| NAME | EMPLOYEE NUMBER | | BASE | DATE |
|---|---|---|---|---|
| Pat Major | 803 | [X] FIRST OFFICER [ ] FLIGHT ENGINEER | MIA | 7/4/97 |

| AIRCRAFT TYPE | TRIP/DATE | APPROX. FLIGHT TIME HOURS |
|---|---|---|
| B727 | 851/7-4-97 | 9.5 |

INSTRUCTIONS: Evaluate the officer's status based on the following scale.

① EXCELLENT ② ABOVE AVERAGE ③ AVERAGE ④ BELOW AVERAGE ⑤ UNSATISFACTORY

| Rating | Item | Rating | Item | Rating | Item | Rating | Item |
|---|---|---|---|---|---|---|---|
| 3 | PUNCTUALITY | 1 | COOPERATION | 1 | KNOWLEDGE OF JOB | 1 | KNOWLEDGE OF F A A AND COMPANY PROCEDURES |
| 2 | PERSONAL APPEARANCE | 1 | FLIGHT EQUIPMENT | 2 | ABILITY TO PERFORM JOB | 1 | USE OF CHECKLIST |
| 1 | CONDUCT | 2 | KNOWLEDGE OF AIRCRAFT AND SYSTEMS | Ⓐ 3 | ABILITY TO ACCEPT INSTRUCTIONS | 1 | CONCERN FOR CUSTOMER |
| 1 | ATTITUDE | 2 | KNOWLEDGE OF NORMAL AND EMERGENCY PROCEDURES | 2 | RETENTION OF INSTRUCTIONS | 1 | CREW COOPERATION |

## FIRST OFFICER

| Rating | Item | Rating | Item |
|---|---|---|---|
| 2 | FLIGHT PLANNING | 2 | HANDLING OF AIRPLANE |
| Ⓑ 3 | FORMS WORK | 2 | ALTITUDE AWARENESS |
| 2 | COCKPIT PREPARATION | 1 | ABILITY TO LAND AIRPLANE |
| 1 | RADIO EQUIPMENT CHECK | 1 | COMPLIANCE WITH NORMAL OPERATING PROCEDURES |
| 1 | USE OF COMMUNICATIONS RADIO | 2 | INSTRUMENT FLYING AND A T C PROCEDURES |
| 2 | HANDLING OF A T C CLEARANCES | 2 | NAVIGATION (MAINTAINING TRACK, ALTITUDE, ETC.) |
| 1 | DEPARTURE AND APPROACH PATTERN | 2 | USE OF NAVIGATION RADIOS |
| 2 | MONITORING OF INSTRUMENTS AND CONTROLS | 2 | AREA NAVIGATION |
| 2 | AIRSPEED CONTROL | 1 | USE AND KNOWLEDGE OF PERFORMANCE MANUAL |
| 1 | COLLISION WATCH | 1 | KNOWLEDGE OF ROUTES, FREQ. & AIRPORT INFORMATION |
| 1 | RADIO WATCH AND POSITION REPORTS | | |

## FLIGHT ENGINEER

| Rating | Item | Rating | Item |
|---|---|---|---|
| | AIRCRAFT PREFLIGHT | | MONITORING CORRECT CLIMB POWER |
| | COCKPIT PREPARATION | | USE AND KNOWLEDGE OF PERFORMANCE MANUAL |
| | LOG BOOK CHECK | | USE OF TAKEOFF & LANDING DATA CARD |
| | REPORT OF AIRCRAFT CONDITIONS TO CAPTAIN | | ENROUTE OPERATIONS |
| | ENGINE START PROCEDURES | | IN RANGE AND BEFORE LANDING DUTIES |
| | MONITORING ELECTRICAL SYSTEM | | SECURING |
| | INSTRUMENT MONITORING | | LOG BOOK ENTRIES |
| | HEATING AND COOLING | | INTERMEDIATE STATION WALK-AROUND & FUEL LOADING |
| | PRESSURIZATION | | HYDRAULICS |
| | ABILITY TO TROUBLESHOOT MALFUNCTIONING SYSTEMS | | POST FLIGHT INSPECTION |

REMARKS

Ⓐ sometimes does not hear given instructions and instead of asking for repeat, does what he thinks he hears

Ⓑ can not read his writing - that is the only problem with his forms (paperwork)

| OVERALL GRADE | WERE UNSATISFACTORY ITEMS DISCUSSED? | CHECK IF TWO-LANDING REQUIREMENT COMPLETED PER FAR 121.441(e). | ON FLIGHT NO. / DATE |
|---|---|---|---|
| | [X] YES [ ] NO | [ ] | |

| CERTIFYING SIGNATURE | EMPLOYEE NO. | BASE | DATE |
|---|---|---|---|
| D T Drewer | 250 | MIA | 7/4/97 |

NOTE: USE REVERSE SIDE TO BETTER EXPLAIN AND UNUSUAL EVALUATIONS OR CHARACTERISTICS.

CC0264

# FIRST OFFICER OR FLIGHT ENGINEER PROFICIENCY REPORT

AMERIJET INTERNATIONAL

| NAME | EMPLOYEE NUMBER | | BASE | DATE |
|---|---|---|---|---|
| 1T MAJOR | 803 | [X] FIRST OFFICER [ ] FLIGHT ENGINEER | MIA | 7-16-97 |

| AIRCRAFT TYPE | TRIP/DATE | APPROX. FLIGHT TIME HOURS |
|---|---|---|
| 727 200 | 831 7-16 \| 831 7-16 \| 830 - 7-16 | 8 |

INSTRUCTIONS: Evaluate the officer's status based on the following scale:

① EXCELLENT ② ABOVE AVERAGE ③ AVERAGE ④ BELOW AVERAGE ⑤ UNSATISFACTORY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | PUNCTUALITY | 1 | COOPERATION | 1 | KNOWLEDGE OF JOB | 1 | KNOWLEDGE OF F A A AND COMPANY PROCEDURES |
| 1 | PERSONAL APPEARANCE | 1 | FLIGHT EQUIPMENT | 1 | ABILITY TO PERFORM JOB | 1 | USE OF CHECKLIST |
| 1 | CONDUCT | 1 | KNOWLEDGE OF AIRCRAFT AND SYSTEMS | 1 | ABILITY TO ACCEPT INSTRUCTIONS | 1 | CONCERN FOR CUSTOMER |
| 1 | ATTITUDE | 1 | KNOWLEDGE OF NORMAL AND EMERGENCY PROCEDURES | 1 | RETENTION OF INSTRUCTIONS | 1 | CREW COOPERATION |

## FIRST OFFICER

| | | | |
|---|---|---|---|
| 2 | FLIGHT PLANNING | 2 | HANDLING OF AIRPLANE |
| 3 | FORMS WORK | 1 | ALTITUDE AWARENESS |
| 1 | COCKPIT PREPARATION | 2 | ABILITY TO LAND AIRPLANE |
| 1 | RADIO EQUIPMENT CHECK | 1 | COMPLIANCE WITH NORMAL OPERATING PROCEDURES |
| | USE OF COMMUNICATIONS RADIO | 2 | INSTRUMENT FLYING AND A T C PROCEDURES |
| 1 | HANDLING OF A T C CLEARANCES | 2 | NAVIGATION (MAINTAINING TRACK, ALTITUDE, ETC.) |
| 2 | DEPARTURE AND APPROACH PATTERN | 1 | USE OF NAVIGATION RADIOS |
| 1 | MONITORING OF INSTRUMENTS AND CONTROLS | 1 | AREA NAVIGATION |
| 2 | AIRSPEED CONTROL | 1 | USE AND KNOWLEDGE OF PERFORMANCE MANUAL |
| 1 | COLLISION WATCH | 2 | KNOWLEDGE OF ROUTES, FREQ. & AIRPORT INFORMATION |
| 2 | RADIO WATCH AND POSITION REPORTS | | |

## FLIGHT ENGINEER

| | | | |
|---|---|---|---|
| | AIRCRAFT PREFLIGHT | | MONITORING CORRECT CLIMB POWER |
| | COCKPIT PREPARATION | | USE AND KNOWLEDGE OF PERFORMANCE MANUAL |
| | LOG BOOK CHECK | | USE OF TAKEOFF & LANDING DATA CARD |
| | REPORT OF AIRCRAFT CONDITIONS TO CAPTAIN | | ENROUTE OPERATIONS |
| | ENGINE START PROCEDURES | | IN RANGE AND BEFORE LANDING DUTIES |
| | MONITORING ELECTRICAL SYSTEM | | SECURING |
| | INSTRUMENT MONITORING | | LOG BOOK ENTRIES |
| | HEATING AND COOLING | | INTERMEDIATE STATION WALK-AROUND & FUEL LOADING |
| | PRESSURIZATION | | HYDRAULICS |
| | ABILITY TO TROUBLESHOOT MALFUNCTIONING SYSTEMS | | POST FLIGHT INSPECTION |

REMARKS

| OVERALL GRADE | WERE UNSATISFACTORY ITEMS DISCUSSED? [X] YES [ ] NO | [ ] CHECK IF TWO-LANDING REQUIREMENT COMPLETED PER FAR 121.441(e). | ON FLIGHT NO. / DATE |
|---|---|---|---|

| CERTIFYING SIGNATURE | EMPLOYEE NO. | BASE | DATE |
|---|---|---|---|
| D C Brewer | 250 | MIA | 7/16/97 |

NOTE: USE REVERSE SIDE TO BETTER EXPLAIN AND UNUSUAL EVALUATIONS OR CHARACTERISTICS.

000263

# FIRST OFFICER OR FLIGHT ENGINEER PROFICIENCY REPORT

AMERIJET INTERNATIONAL

| NAME | EMPLOYEE NUMBER | | BASE | DATE |
|---|---|---|---|---|
| Patrick Major | 803 | [X] FIRST OFFICER [ ] FLIGHT ENGINEER | MIA | 7/18/97 |

| AIRCRAFT TYPE | TRIP/DATE | APPROX. FLIGHT TIME HOURS |
|---|---|---|
| B-727 | 850 7/18/97 | 6300 |

INSTRUCTIONS: Evaluate the officer's status based on the following scale:

① EXCELLENT ② ABOVE AVERAGE ③ AVERAGE ④ BELOW AVERAGE ⑤ UNSATISFACTORY

| Rating | Item | Rating | Item | Rating | Item | Rating | Item |
|---|---|---|---|---|---|---|---|
| 1 | PUNCTUALITY | 1 | COOPERATION | 1 | KNOWLEDGE OF JOB | 1 | KNOWLEDGE OF F A A AND COMPANY PROCEDURES |
| 1 | PERSONAL APPEARANCE | 1 | FLIGHT EQUIPMENT | 1 | ABILITY TO PERFORM JOB | 2 | USE OF CHECKLIST |
| 1 | CONDUCT | 1 | KNOWLEDGE OF AIRCRAFT AND SYSTEMS | 1 | ABILITY TO ACCEPT INSTRUCTIONS | 1 | CONCERN FOR CUSTOMER |
| 1 | ATTITUDE | 1 | KNOWLEDGE OF NORMAL AND EMERGENCY PROCEDURES | 1 | RETENTION OF INSTRUCTIONS | 1 | CREW COOPERATION |

## FIRST OFFICER

| Rating | Item | Rating | Item |
|---|---|---|---|
| 1 | FLIGHT PLANNING | 1 | HANDLING OF AIRPLANE |
| 1 | FORMS WORK | 1 | ALTITUDE AWARENESS |
| 1 | COCKPIT PREPARATION | 1 | ABILITY TO LAND AIRPLANE |
| 1 | RADIO EQUIPMENT CHECK | 1 | COMPLIANCE WITH NORMAL OPERATING PROCEDURES |
| | USE OF COMMUNICATIONS RADIO | 1 | INSTRUMENT FLYING AND A T C PROCEDURES |
| 2 | HANDLING OF A T C CLEARANCES | 1 | NAVIGATION (MAINTAINING TRACK, ALTITUDE, ETC.) |
| 1 | DEPARTURE AND APPROACH PATTERN | 1 | USE OF NAVIGATION RADIOS |
| 2 | MONITORING OF INSTRUMENTS AND CONTROLS | 1 | AREA NAVIGATION |
| 1 | AIRSPEED CONTROL | 1 | USE AND KNOWLEDGE OF PERFORMANCE MANUAL |
| 1 | COLLISION WATCH | 1 | KNOWLEDGE OF ROUTES, FREQ. & AIRPORT INFORMATION |
| 1 | RADIO WATCH AND POSITION REPORTS | | |

## FLIGHT ENGINEER

| Rating | Item | Rating | Item |
|---|---|---|---|
| | AIRCRAFT PREFLIGHT | | MONITORING CORRECT CLIMB POWER |
| | COCKPIT PREPARATION | | USE AND KNOWLEDGE OF PERFORMANCE MANUAL |
| | LOG BOOK CHECK | | USE OF TAKEOFF & LANDING DATA CARD |
| | REPORT OF AIRCRAFT CONDITIONS TO CAPTAIN | | ENROUTE OPERATIONS |
| | ENGINE START PROCEDURES | | IN RANGE AND BEFORE LANDING DUTIES |
| | MONITORING ELECTRICAL SYSTEM | | SECURING |
| | INSTRUMENT MONITORING | | LOG BOOK ENTRIES |
| | HEATING AND COOLING | | INTERMEDIATE STATION WALK-AROUND & FUEL LOADING |
| | PRESSURIZATION | | HYDRAULICS |
| | ABILITY TO TROUBLESHOOT MALFUNCTIONING SYSTEMS | | POST FLIGHT INSPECTION |

REMARKS

PAT DEMONSTRATES A THOROUGH KNOWLEDGE OF AMERIJET POLICIES, PROCEDURES, AND MARKET REQUIREMENTS. HE IS VERY WILLING TO PROVIDE THE EXTRA EFFORT REQUIRED OF AMERIJET CREWMEMBERS TO ACCOMODATE OUR CUSTOMERS SPECIAL NEEDS. KNOWLEDGE OF AIRCRAFT SYSTEMS AND HIS COMMUNICATION SKILLS ARE VERY GOOD AS WELL AS AREA NAVIGATION SKILLS.

| OVERALL GRADE | WERE UNSATISFACTORY ITEMS DISCUSSED? | CHECK IF TWO-LANDING REQUIREMENT COMPLETED PER FAR 121.441(e). | ON FLIGHT NO. / DATE |
|---|---|---|---|
| 1 | [X] YES [ ] NO | [ ] | |

| CERTIFYING SIGNATURE | EMPLOYEE NO. | BASE | DATE |
|---|---|---|---|
| [signature] | 679 | MIA | 7/18/97 |

NOTE: USE REVERSE SIDE TO BETTER EXPLAIN AND UNUSUAL EVALUATIONS OR CHARACTERISTICS.

REMARKS:

PAT DEFINITELY SHOWS LEADERSHIP QUALITY IN THE PERFORMANCE OF HIS DUTIES AS WELL AS GOOD JUDGEMENT TOWARDS OPERATIONAL DECISIONS.

## INSTRUCTIONS TO CAPTAIN

This report is an aid to help the pilot for future upgrading. When properly filled out it may help to avert subsequent training problems. We encourage you as a Captain to exert you command responsibility in preparing your crew members to be professional airmen. Please feel free to discuss this report with the individual crew members. Return completed form to the Chief Pilot.

# FIRST OFFICER OR FLIGHT ENGINEER PROFICIENCY REPORT

INTERNATIONAL

| NAME | EMPLOYEE NUMBER | | BASE | DATE |
|---|---|---|---|---|
| MAJOR PAT | 803 | [X] FIRST OFFICER [ ] FLIGHT ENGINEER | MIAMI | 7-25-97 |

| AIRCRAFT TYPE | TRIP/DATE | APPROX. FLIGHT TIME HOURS |
|---|---|---|
| B-727 | 851/850 25 JULY | 6 |

INSTRUCTIONS: Evaluate the officer's status based on the following scale:

① EXCELLENT ② ABOVE AVERAGE ③ AVERAGE ④ BELOW AVERAGE ⑤ UNSATISFACTORY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | PUNCTUALITY | 1 | COOPERATION | 1 | KNOWLEDGE OF JOB | 1 | KNOWLEDGE OF F A A AND COMPANY PROCEDURES |
| 1 | PERSONAL APPEARANCE | 1 | FLIGHT EQUIPMENT | 1 | ABILITY TO PERFORM JOB | 1 | USE OF CHECKLIST |
| 1 | CONDUCT | 1 | KNOWLEDGE OF AIRCRAFT AND SYSTEMS | 1 | ABILITY TO ACCEPT INSTRUCTIONS | 1 | CONCERN FOR CUSTOMER |
| 1 | ATTITUDE | 1 | KNOWLEDGE OF NORMAL AND EMERGENCY PROCEDURES | 1 | RETENTION OF INSTRUCTIONS | 1 | CREW COOPERATION |

| FIRST OFFICER | | | | FLIGHT ENGINEER | | | |
|---|---|---|---|---|---|---|---|
| 1 | FLIGHT PLANNING | 1 | HANDLING OF AIRPLANE | | AIRCRAFT PREFLIGHT | | MONITORING CORRECT CLIMB POWER |
| 1 | FORMS WORK | 1 | ALTITUDE AWARENESS | | COCKPIT PREPARATION | | USE AND KNOWLEDGE OF PERFORMANCE MANUAL |
| 1 | COCKPIT PREPARATION | 2 | ABILITY TO LAND AIRPLANE | | LOG BOOK CHECK | | USE OF TAKEOFF & LANDING DATA CARD |
| 1 | RADIO EQUIPMENT CHECK | 1 | COMPLIANCE WITH NORMAL OPERATING PROCEDURES | | REPORT OF AIRCRAFT CONDITIONS TO CAPTAIN | | ENROUTE OPERATIONS |
| | USE OF COMMUNICATIONS RADIO | 1 | INSTRUMENT FLYING AND A T C PROCEDURES | | ENGINE START PROCEDURES | | IN RANGE AND BEFORE LANDING DUTIES |
| 1 | HANDLING OF A T C CLEARANCES | 1 | NAVIGATION (MAINTAINING TRACK, ALTITUDE, ETC.) | | MONITORING ELECTRICAL SYSTEM | | SECURING |
| 1 | DEPARTURE AND APPROACH PATTERN | 1 | USE OF NAVIGATION RADIOS | | INSTRUMENT MONITORING | | LOG BOOK ENTRIES |
| 1 | MONITORING OF INSTRUMENTS AND CONTROLS | 1 | AREA NAVIGATION | | HEATING AND COOLING | | INTERMEDIATE STATION WALK-AROUND & FUEL LOADING |
| 1 | AIRSPEED CONTROL | 1 | USE AND KNOWLEDGE OF PERFORMANCE MANUAL | | PRESSURIZATION | | HYDRAULICS |
| 1 | COLLISION WATCH | 1 | KNOWLEDGE OF ROUTES, FREQ. & AIRPORT INFORMATION | | ABILITY TO TROUBLESHOOT MALFUNCTIONING SYSTEMS | | POST FLIGHT INSPECTION |
| 1 | RADIO WATCH AND POSITION REPORTS | | | | | | |

REMARKS

Excellent pilot great attitude and an above average employee. I would recommend him for an up-grade to Capt. at any time.

| OVERALL GRADE | WERE UNSATISFACTORY ITEMS DISCUSSED? | [ ] YES [ ] NO | [ ] CHECK IF TWO-LANDING REQUIREMENT COMPLETED PER FAR 121.441(e). | ON FLIGHT NO. / DATE 850/851 25 JULY |
|---|---|---|---|---|

| CERTIFYING SIGNATURE | EMPLOYEE NO. | BASE | DATE |
|---|---|---|---|
| Capt. David J. Peter | 3631 | MIAMI | 7-25-97 |

NOTE: USE REVERSE SIDE TO BETTER EXPLAIN AND UNUSUAL EVALUATIONS OR CHARACTERISTICS.

**FIRST OFFICER OR FLIGHT ENGINEER PROFICIENCY REPORT**

KIWI INTERNATIONAL

| NAME | EMPLOYEE NUMBER | | BASE | DATE |
|---|---|---|---|---|
| PAT MAJOR | | [X] FIRST OFFICER [ ] FLIGHT ENGINEER | MIA | 9-20-97 |

| AIRCRAFT TYPE | TRIP/DATE | APPROX. FLIGHT TIME HOURS |
|---|---|---|
| B727 | 724/723 9-9 TO 9-12 746/745 9-19-09-23 | ~~175~~ 26.0 |

INSTRUCTIONS: Evaluate the officer's status based on the following scale:

① EXCELLENT ② ABOVE AVERAGE ③ AVERAGE ④ BELOW AVERAGE ⑤ UNSATISFACTORY

| Grade | Item | Grade | Item | Grade | Item | Grade | Item |
|---|---|---|---|---|---|---|---|
| 2 | PUNCTUALITY | 1 | COOPERATION | 1 | KNOWLEDGE OF JOB | 2 | KNOWLEDGE OF F A A AND COMPANY PROCEDURES |
| 1 | PERSONAL APPEARANCE | 1 | FLIGHT EQUIPMENT | 1 | ABILITY TO PERFORM JOB | 1 | USE OF CHECKLIST |
| 2 | CONDUCT | 2 | KNOWLEDGE OF AIRCRAFT AND SYSTEMS | 2 | ABILITY TO ACCEPT INSTRUCTIONS | 1 | CONCERN FOR CUSTOMER |
| 1 | ATTITUDE | 1 | KNOWLEDGE OF NORMAL AND EMERGENCY PROCEDURES | 2 | RETENTION OF INSTRUCTIONS | 1 | CREW COOPERATION |

| FIRST OFFICER | | | | FLIGHT ENGINEER | | | |
|---|---|---|---|---|---|---|---|
| 1 | FLIGHT PLANNING | 1 | HANDLING OF AIRPLANE | | AIRCRAFT PREFLIGHT | | MONITORING CORRECT CLIMB POWER |
| 1 | FORMS WORK | 1 | ALTITUDE AWARENESS | | COCKPIT PREPARATION | | USE AND KNOWLEDGE OF PERFORMANCE MANUAL |
| 1 | COCKPIT PREPARATION | 2 | ABILITY TO LAND AIRPLANE | | LOG BOOK CHECK | | USE OF TAKEOFF & LANDING DATA CARD |
| 1 | RADIO EQUIPMENT CHECK | 1 | COMPLIANCE WITH NORMAL OPERATING PROCEDURES | | REPORT OF AIRCRAFT CONDITIONS TO CAPTAIN | | ENROUTE OPERATIONS |
| 2 | USE OF COMMUNICATIONS RADIO | 1 | INSTRUMENT FLYING AND A T C PROCEDURES | | ENGINE START PROCEDURES | | IN RANGE AND BEFORE LANDING DUTIES |
| 2 | HANDLING OF A T C CLEARANCES | 1 | NAVIGATION (MAINTAINING TRACK, ALTITUDE, ETC.) | | MONITORING ELECTRICAL SYSTEM | | SECURING |
| 1 | DEPARTURE AND APPROACH PATTERN | 1 | USE OF NAVIGATION RADIOS | | INSTRUMENT MONITORING | | LOG BOOK ENTRIES |
| 1 | MONITORING OF INSTRUMENTS AND CONTROLS | N/A | AREA NAVIGATION | | HEATING AND COOLING | | INTERMEDIATE STATION WALK-AROUND & FUEL LOADING |
| 1 | AIRSPEED CONTROL | 2 | USE AND KNOWLEDGE OF PERFORMANCE MANUAL | | PRESSURIZATION | | HYDRAULICS |
| 1 | COLLISION WATCH | 1 | KNOWLEDGE OF ROUTES, FREQ. & AIRPORT INFORMATION | | ABILITY TO TROUBLESHOOT MALFUNCTIONING SYSTEMS | | POST FLIGHT INSPECTION |
| 1 | RADIO WATCH AND POSITION REPORTS | | | | | | |

REMARKS

PAT FLEW A COUPLE OF REAL WEATHER ILS APPROACHES LAST BID AND DID A VERY GOOD JOB. PAT HAS THE FLYING SKILLS TO UPGRADE.

| 2 OVERALL GRADE | WERE UNSATISFACTORY ITEMS DISCUSSED? N/A [ ] YES [ ] NO | [ ] CHECK IF TWO-LANDING REQUIREMENT COMPLETED PER FAR 121.441(e). | ON FLIGHT NO. / DATE |
|---|---|---|---|

| CERTIFYING SIGNATURE | EMPLOYEE NO. | BASE | DATE |
|---|---|---|---|
| LS Martin | 9466 | MIA | 9-23-97 |

NOTE: USE REVERSE SIDE TO BETTER EXPLAIN AND UNUSUAL EVALUATIONS OR CHARACTERISTICS.

# FIRST OFFICER OR FLIGHT ENGINEER PROFICIENCY REPORT

AMERIJET INTERNATIONAL

| NAME | EMPLOYEE NUMBER | | BASE | DATE |
|---|---|---|---|---|
| PAT MAJOR | 803 | ☑ FIRST OFFICER ☐ FLIGHT ENGINEER | MIA | 1/13/98 |

| AIRCRAFT TYPE | TRIP/DATE | APPROX. FLIGHT TIME HOURS |
|---|---|---|
| B-727 | 821/1/13/98 \| 820/1/14/98 \| | 8.4 |

INSTRUCTIONS: Evaluate the officer's status based on the following scale:

① EXCELLENT ② ABOVE AVERAGE ③ AVERAGE ④ BELOW AVERAGE ⑤ UNSATISFACTORY

| Rating | Item | Rating | Item | Rating | Item | Rating | Item |
|---|---|---|---|---|---|---|---|
| 4 | PUNCTUALITY | 3 | COOPERATION | 3 | KNOWLEDGE OF JOB | 5 | KNOWLEDGE OF F A A AND COMPANY PROCEDURES |
| 3 | PERSONAL APPEARANCE | 3 | FLIGHT EQUIPMENT | 4 | ABILITY TO PERFORM JOB | 3 | USE OF CHECKLIST |
| 5 | CONDUCT | — | KNOWLEDGE OF AIRCRAFT AND SYSTEMS | 5 | ABILITY TO ACCEPT INSTRUCTIONS | 3 | CONCERN FOR CUSTOMER |
| 5 | ATTITUDE | — | KNOWLEDGE OF NORMAL AND EMERGENCY PROCEDURES | 5 | RETENTION OF INSTRUCTIONS | 3 | CREW COOPERATION |

## FIRST OFFICER

| Rating | Item | Rating | Item |
|---|---|---|---|
| 3 | FLIGHT PLANNING | — | HANDLING OF AIRPLANE |
| 5 | FORMS WORK | 3 | ALTITUDE AWARENESS |
| 3 | COCKPIT PREPARATION | — | ABILITY TO LAND AIRPLANE |
| 3 | RADIO EQUIPMENT CHECK | 5 | COMPLIANCE WITH NORMAL OPERATING PROCEDURES |
| 3 | USE OF COMMUNICATIONS RADIO | — | INSTRUMENT FLYING AND A T C PROCEDURES |
| 3 | HANDLING OF A T C CLEARANCES | 3 | NAVIGATION (MAINTAINING TRACK, ALTITUDE, ETC.) |
| — | DEPARTURE AND APPROACH PATTERN | 3 | USE OF NAVIGATION RADIOS |
| 3 | MONITORING OF INSTRUMENTS AND CONTROLS | — | AREA NAVIGATION |
| — | AIRSPEED CONTROL | 3 | USE AND KNOWLEDGE OF PERFORMANCE MANUAL |
| 3 | COLLISION WATCH | 3 | KNOWLEDGE OF ROUTES, FREQ. & AIRPORT INFORMATION |
| 3 | RADIO WATCH AND POSITION REPORTS | | |

## FLIGHT ENGINEER

| Rating | Item | Rating | Item |
|---|---|---|---|
| ☐ | AIRCRAFT PREFLIGHT | ☐ | MONITORING CORRECT CLIMB POWER |
| ☐ | COCKPIT PREPARATION | ☐ | USE AND KNOWLEDGE OF PERFORMANCE MANUAL |
| ☐ | LOG BOOK CHECK | ☐ | USE OF TAKEOFF & LANDING DATA CARD |
| ☐ | REPORT OF AIRCRAFT CONDITIONS TO CAPTAIN | ☐ | ENROUTE OPERATIONS |
| ☐ | ENGINE START PROCEDURES | ☐ | IN RANGE AND BEFORE LANDING DUTIES |
| ☐ | MONITORING ELECTRICAL SYSTEM | ☐ | SECURING |
| ☐ | INSTRUMENT MONITORING | ☐ | LOG BOOK ENTRIES |
| ☐ | HEATING AND COOLING | ☐ | INTERMEDIATE STATION WALK-AROUND & FUEL LOADING |
| ☐ | PRESSURIZATION | ☐ | HYDRAULICS |
| ☐ | ABILITY TO TROUBLESHOOT MALFUNCTIONING SYSTEMS | ☐ | POST FLIGHT INSPECTION |

REMARKS

ENCLOSED PLEASE FIND ONE PAGE.

| OVERALL GRADE | WERE UNSATISFACTORY ITEMS DISCUSSED? | CHECK IF TWO-LANDING REQUIREMENT COMPLETED PER FAR 121.441(e). | ON FLIGHT NO. / DATE |
|---|---|---|---|
| ☐ | ☐ YES ☑ NO | ☐ | |

| CERTIFYING SIGNATURE | EMPLOYEE NO. | BASE | DATE |
|---|---|---|---|
| [signature] | 4444 | MIA | 1/14/98 |

NOTE: USE REVERSE SIDE TO BETTER EXPLAIN AND UNUSUAL EVALUATIONS OR CHARACTERISTICS.

1/14/98.

During the cockpit preparation Mr. Major raise his concern because he was not able to find on the airplane the L. A. and Fla. Jeppessen manuals, I explained to him the Company new system. I have the Jeppessen manuals, which had been supplied to me by Amerijet.

Mr. Major was not satisfied with my explanation and took his concern to Captain Allen Jorsey.

Fortunately I was able to inform Captain Jorsey why I do not belive was any problem.

Later on I ask Mr. Major why he took his concern to Captain Jorsey, especially after I have already answer him.

Mr. Major response really surprise me
**"Well, You are a new Captain"**

I explain to him the following facts:
I am with Amerijet since March 1997.
I have been an airline Captain during the last 23 years.
I have been an airline pilot for during the last 29 years.
I can not understand on which grounds he rate me as a new Captain.

Mr. Major second response was very hard to belive.
**"I am tired of been flying with people who has more hours than me, but they don't know shit".**

We did five legs and I expect five new forms signed by the F/O stating assuring and certifying where the freight is on the airplane. When I did not found any of such forms I asked Mr. Major for an explanation.

Mr. Major answer was:
**"I had not signed one on the last 15 days, and I am not signing because is a bogus form".**

Capt. Luis Michaels

v-06070-WJZ Document 132 Entered on FLSD Docket 03/26/2001 P

# FIRST OFFICER OR FLIGHT ENGINEER PROFICIENCY REPORT

AMERIJET INTERNATIONAL

| NAME | EMPLOYEE NUMBER | | BASE | DATE |
|---|---|---|---|---|
| Patrick Major | 803 | [x] FIRST OFFICER [ ] FLIGHT ENGINEER | MIA | 01/15/98 |

| AIRCRAFT TYPE | TRIP/DATE | APPROX. FLIGHT TIME HOURS |
|---|---|---|
| B727 | 835/15 \| 834/15 | 6.0 |

INSTRUCTIONS: Evaluate the officer's status based on the following scale:

① EXCELLENT ② ABOVE AVERAGE ③ AVERAGE ④ BELOW AVERAGE ⑤ UNSATISFACTORY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | PUNCTUALITY | 3 | COOPERATION | 3 | KNOWLEDGE OF JOB | 3 | KNOWLEDGE OF F A A AND COMPANY PROCEDURES |
| 3 | PERSONAL APPEARANCE | 3 | FLIGHT EQUIPMENT | 3 | ABILITY TO PERFORM JOB | 3 | USE OF CHECKLIST |
| 3 | CONDUCT | 3 | KNOWLEDGE OF AIRCRAFT AND SYSTEMS | 3 | ABILITY TO ACCEPT INSTRUCTIONS | 3 | CONCERN FOR CUSTOMER |
| 3 | ATTITUDE | 3 | KNOWLEDGE OF NORMAL AND EMERGENCY PROCEDURES | 3 | RETENTION OF INSTRUCTIONS | 3 | CREW COOPERATION |

## FIRST OFFICER

| | | | |
|---|---|---|---|
| 3 | FLIGHT PLANNING | 4 | HANDLING OF AIRPLANE |
| 3 | FORMS WORK | 3 | ALTITUDE AWARENESS |
| 3 | COCKPIT PREPARATION | 3 | ABILITY TO LAND AIRPLANE |
| 3 | RADIO EQUIPMENT CHECK | 3 | COMPLIANCE WITH NORMAL OPERATING PROCEDURES |
| 3 | USE OF COMMUNICATIONS RADIO | 3 | INSTRUMENT FLYING AND A T C PROCEDURES |
| 3 | HANDLING OF A T C CLEARANCES | 3 | NAVIGATION (MAINTAINING TRACK, ALTITUDE, ETC.) |
| 4 | DEPARTURE AND APPROACH PATTERN | 3 | USE OF NAVIGATION RADIOS |
| 3 | MONITORING OF INSTRUMENTS AND CONTROLS | 2 | AREA NAVIGATION |
| 4 | AIRSPEED CONTROL | 3 | USE AND KNOWLEDGE OF PERFORMANCE MANUAL |
| 3 | COLLISION WATCH | 3 | KNOWLEDGE OF ROUTES, FREQ. & AIRPORT INFORMATION |
| 3 | RADIO WATCH AND POSITION REPORTS | | |

## FLIGHT ENGINEER

| | | | |
|---|---|---|---|
| | AIRCRAFT PREFLIGHT | | MONITORING CORRECT CLIMB POWER |
| | COCKPIT PREPARATION | | USE AND KNOWLEDGE OF PERFORMANCE MANUAL |
| | LOG BOOK CHECK | | USE OF TAKEOFF & LANDING DATA CARD |
| | REPORT OF AIRCRAFT CONDITIONS TO CAPTAIN | | ENROUTE OPERATIONS |
| | ENGINE START PROCEDURES | | IN RANGE AND BEFORE LANDING DUTIES |
| | MONITORING ELECTRICAL SYSTEM | | SECURING |
| | INSTRUMENT MONITORING | | LOG BOOK ENTRIES |
| | HEATING AND COOLING | | INTERMEDIATE STATION WALK-AROUND & FUEL LOADING |
| | PRESSURIZATION | | HYDRAULICS |
| | ABILITY TO TROUBLESHOOT MALFUNCTIONING SYSTEMS | | POST FLIGHT INSPECTION |

REMARKS: Pat needs to keep his mind on only flying when in Amerijet aircraft. Seems to lose track of what is required to do. Has good knowledge of aircraft and procedures. Accepts help from the captain and makes adjustments.

| OVERALL GRADE | WERE UNSATISFACTORY ITEMS DISCUSSED? | CHECK IF TWO-LANDING REQUIREMENT COMPLETED PER FAR 121.441(e). | ON FLIGHT NO. / DATE |
|---|---|---|---|
| 3 | [x] YES [ ] NO | [ ] | |

| CERTIFYING SIGNATURE | EMPLOYEE NO | BASE | DATE |
|---|---|---|---|
| Allen [signature] Sr. | 7209 | FLL | 1-15-98 |

NOTE: USE REVERSE SIDE TO BETTER EXPLAIN AND UNUSUAL EVALUATIONS OR CHARACTERISTICS.

003596

**FIRST OFFICER OR FLIGHT ENGINEER PROFICIENCY REPORT**

| NAME | EMPLOYEE NUMBER | | BASE | DATE |
|---|---|---|---|---|
| PATRICK MAJOR | 803 | [X] FIRST OFFICER [ ] FLIGHT ENGINEER | MIA | 2/10/98 |

| AIRCRAFT TYPE | TRIP/DATE | APPROX. FLIGHT TIME HOURS |
|---|---|---|
| 727-200 | 10 FEB 98 MIA-BGI-MIA | 7 HRS |

INSTRUCTIONS: Evaluate the officer's status based on the following scale:

① EXCELLENT ② ABOVE AVERAGE ③ AVERAGE ④ BELOW AVERAGE ⑤ UNSATISFACTORY

| Rating | Item | Rating | Item | Rating | Item | Rating | Item |
|---|---|---|---|---|---|---|---|
| 3 | PUNCTUALITY | 1 | COOPERATION | 1 | KNOWLEDGE OF JOB | 1 | KNOWLEDGE OF F A A AND COMPANY PROCEDURES |
| 2 | PERSONAL APPEARANCE | 1 | FLIGHT EQUIPMENT | 1 | ABILITY TO PERFORM JOB | 1 | USE OF CHECKLIST |
| 2 | CONDUCT | 1 | KNOWLEDGE OF AIRCRAFT AND SYSTEMS | 2 | ABILITY TO ACCEPT INSTRUCTIONS | 2 | CONCERN FOR CUSTOMER |
| 2 | ATTITUDE | 2 | KNOWLEDGE OF NORMAL AND EMERGENCY PROCEDURES | 2 | RETENTION OF INSTRUCTIONS | 2 | CREW COOPERATION |

**FIRST OFFICER**

| Rating | Item | Rating | Item |
|---|---|---|---|
| 2 | FLIGHT PLANNING | 1 | HANDLING OF AIRPLANE |
| 1 | FORMS WORK | 1 | ALTITUDE AWARENESS |
| 1 | COCKPIT PREPARATION | 2 | ABILITY TO LAND AIRPLANE |
| 1 | RADIO EQUIPMENT CHECK | 1 | COMPLIANCE WITH NORMAL OPERATING PROCEDURES |
| 1 | USE OF COMMUNICATIONS RADIO | 1 | INSTRUMENT FLYING AND A T C PROCEDURES |
| 1 | HANDLING OF A T C CLEARANCES | 1 | NAVIGATION (MAINTAINING TRACK, ALTITUDE, ETC.) |
| 1 | DEPARTURE AND APPROACH PATTERN | 1 | USE OF NAVIGATION RADIOS |
| 1 | MONITORING OF INSTRUMENTS AND CONTROLS | 1 | AREA NAVIGATION |
| 1 | AIRSPEED CONTROL | 1 | USE AND KNOWLEDGE OF PERFORMANCE MANUAL |
| 2 | COLLISION WATCH | 1 | KNOWLEDGE OF ROUTES, FREQ. & AIRPORT INFORMATION |
| 1 | RADIO WATCH AND POSITION REPORTS | | |

**FLIGHT ENGINEER**

| Rating | Item | Rating | Item |
|---|---|---|---|
| | AIRCRAFT PREFLIGHT | | MONITORING CORRECT CLIMB POWER |
| | COCKPIT PREPARATION | | USE AND KNOWLEDGE OF PERFORMANCE MANUAL |
| | LOG BOOK CHECK | | USE OF TAKEOFF & LANDING DATA CARD |
| | REPORT OF AIRCRAFT CONDITIONS TO CAPTAIN | | ENROUTE OPERATIONS |
| | ENGINE START PROCEDURES | | IN RANGE AND BEFORE LANDING DUTIES |
| | MONITORING ELECTRICAL SYSTEM | | SECURING |
| | INSTRUMENT MONITORING | | LOG BOOK ENTRIES |
| | HEATING AND COOLING | | INTERMEDIATE STATION WALK-AROUND & FUEL LOADING |
| | PRESSURIZATION | | HYDRAULICS |
| | ABILITY TO TROUBLESHOOT MALFUNCTIONING SYSTEMS | | POST FLIGHT INSPECTION |

REMARKS

F.O. MAJOR ASSISTED ME ON THIS FLIGHT IN A THOROUGH AND PROFESSIONAL MANNER. HIS USE OF A PERSONNEL CELLULAR TELEPHONE TO CALL DISPATCH FROM THE AIRCRAFT TO RESOLVE A PROBLEM WENT BEYOND THE CALL OF DUTY AND WAS APPRECIATED BY ME. HIS IN-DEPTH KNOWLEDGE AND EXTENSIVE EXPERIENCE MAKE HIM A REAL ASSET!

| OVERALL GRADE | WERE UNSATISFACTORY ITEMS DISCUSSED? | CHECK IF TWO-LANDING REQUIREMENT COMPLETED PER FAR 121.441(e). | ON FLIGHT NO. / DATE |
|---|---|---|---|
| 1 | N/A [ ] YES [ ] NO | [ ] | |

| CERTIFYING SIGNATURE | EMPLOYEE NO. | BASE | DATE |
|---|---|---|---|
| [signature] | 5219 | MIA | 1 MAR 98 |

NOTE: USE REVERSE SIDE TO BETTER EXPLAIN AND UNUSUAL EVALUATIONS OR CHARACTERISTICS.

v-06070-WJZ Document 132 Entered on FLSD Docket 03/26/2001 P

# FIRST OFFICER OR FLIGHT ENGINEER PROFICIENCY REPORT

AIRTRAN INTERNATIONAL

| NAME | EMPLOYEE NUMBER | FIRST OFFICER / FLIGHT ENGINEER | BASE | DATE |
|---|---|---|---|---|
| PAT MAJOR | 803 | [X] FIRST OFFICER [ ] FLIGHT ENGINEER | MIA | 3/31/99 |

| AIRCRAFT TYPE | TRIP/DATE | | | APPROX. FLIGHT TIME HOURS |
|---|---|---|---|---|
| B-727 | 611 | 830 | | 6.5 |

INSTRUCTIONS: Evaluate the officer's status based on the following scale:

① EXCELLENT ② ABOVE AVERAGE ③ AVERAGE ④ BELOW AVERAGE ⑤ UNSATISFACTORY

| Grade | Item | Grade | Item | Grade | Item | Grade | Item |
|---|---|---|---|---|---|---|---|
| 3 | PUNCTUALITY | 2 | COOPERATION | 2 | KNOWLEDGE OF JOB | 2 | KNOWLEDGE OF F A A AND COMPANY PROCEDURES |
| 3 | PERSONAL APPEARANCE | 2 | FLIGHT EQUIPMENT | 2 | ABILITY TO PERFORM JOB | 2 | USE OF CHECKLIST |
| 2 | CONDUCT | 3 | KNOWLEDGE OF AIRCRAFT AND SYSTEMS | 2 | ABILITY TO ACCEPT INSTRUCTIONS | 3 | CONCERN FOR CUSTOMER |
| 2 | ATTITUDE | 3 | KNOWLEDGE OF NORMAL AND EMERGENCY PROCEDURES | 3 | RETENTION OF INSTRUCTIONS | 2 | CREW COOPERATION |

## FIRST OFFICER

| Grade | Item | Grade | Item |
|---|---|---|---|
| 2 | FLIGHT PLANNING | 2 | HANDLING OF AIRPLANE |
| 3 | FORMS WORK | 2 | ALTITUDE AWARENESS |
| 2 | COCKPIT PREPARATION | 3 | ABILITY TO LAND AIRPLANE |
| 3 | RADIO EQUIPMENT CHECK | 3 | COMPLIANCE WITH NORMAL OPERATING PROCEDURES |
| 3 | USE OF COMMUNICATIONS RADIO | 3 | INSTRUMENT FLYING AND A T C PROCEDURES |
| 3 | HANDLING OF A T C CLEARANCES | 3 | NAVIGATION (MAINTAINING TRACK, ALTITUDE, ETC.) |
| 3 | DEPARTURE AND APPROACH PATTERN | 3 | USE OF NAVIGATION RADIOS |
| 3 | MONITORING OF INSTRUMENTS AND CONTROLS | 3 | AREA NAVIGATION |
| 2 | AIRSPEED CONTROL | 3 | USE AND KNOWLEDGE OF PERFORMANCE MANUAL |
| 3 | COLLISION WATCH | 3 | KNOWLEDGE OF ROUTES, FREQ. & AIRPORT INFORMATION |
| 3 | RADIO WATCH AND POSITION REPORTS | | |

## FLIGHT ENGINEER

| Grade | Item | Grade | Item |
|---|---|---|---|
| | AIRCRAFT PREFLIGHT | | MONITORING CORRECT CLIMB POWER |
| | COCKPIT PREPARATION | | USE AND KNOWLEDGE OF PERFORMANCE MANUAL |
| | LOG BOOK CHECK | | USE OF TAKEOFF & LANDING DATA CARD |
| | REPORT OF AIRCRAFT CONDITIONS TO CAPTAIN | | ENROUTE OPERATIONS |
| | ENGINE START PROCEDURES | | IN RANGE AND BEFORE LANDING DUTIES |
| | MONITORING ELECTRICAL SYSTEM | | SECURING |
| | INSTRUMENT MONITORING | | LOG BOOK ENTRIES |
| | HEATING AND COOLING | | INTERMEDIATE STATION WALK-AROUND & FUEL LOADING |
| | PRESSURIZATION | | HYDRAULICS |
| | ABILITY TO TROUBLESHOOT MALFUNCTIONING SYSTEMS | | POST FLIGHT INSPECTION |

REMARKS

MR. MAJOR SHOWS THAT HIS FLYING HAS MATURE.
VERY GOOD JOB.

| OVERALL GRADE | WERE UNSATISFACTORY ITEMS DISCUSSED? | CHECK IF TWO-LANDING REQUIREMENT COMPLETED PER FAR 121.441(e). | ON FLIGHT NO. / DATE |
|---|---|---|---|
| 2 | N/A [ ] YES [ ] NO | [✓] | AJT 830 / 3-31-99 |

| CERTIFYING SIGNATURE | EMPLOYEE NO. | BASE | DATE |
|---|---|---|---|
| [signature] | 4444 | MIA | 3-31-99 |

NOTE: USE REVERSE SIDE TO BETTER EXPLAIN AND UNUSUAL EVALUATIONS OR CHARACTERISTICS.

000256

# FIRST OFFICER OR FLIGHT ENGINEER EFFICIENCY REPORT

| NAME | EMPLOYEE NUMBER | POSITION | BASE | DATE |
|---|---|---|---|---|
| PAT MAJOR | | [X] FIRST OFFICER [ ] FLIGHT ENGINEER | MIA | 6-8-99 |

| AIRCRAFT TYPE | TRIP/DATE | APPROX. FLIGHT TIME HOURS |
|---|---|---|
| B-727 | FLT 823 6-8-99 MIA-POS-SLU-SVD-SJO-MIA | 9,8 |

INSTRUCTIONS: Evaluate the officer's status based on the following scale:

① EXCELLENT ② ABOVE AVERAGE ③ AVERAGE ④ BELOW AVERAGE ⑤ UNSATISFACTORY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5 | PUNCTUALITY | 5 | COOPERATION | 3 | KNOWLEDGE OF JOB | 3 | KNOWLEDGE OF F A A AND COMPANY PROCEDURES |
| 3 | PERSONAL APPEARANCE | 3 | FLIGHT EQUIPMENT | 4 | ABILITY TO PERFORM JOB | 3 | USE OF CHECKLIST |
| 5 | CONDUCT | 3 | KNOWLEDGE OF AIRCRAFT AND SYSTEMS | 5 | ABILITY TO ACCEPT INSTRUCTIONS | 3 | CONCERN FOR CUSTOMER |
| 4 | ATTITUDE | 3 | KNOWLEDGE OF NORMAL AND EMERGENCY PROCEDURES | 5 | RETENTION OF INSTRUCTIONS | 5 | CREW COOPERATION |

## FIRST OFFICER

| | | | |
|---|---|---|---|
| 3 | FLIGHT PLANNING | 3 | HANDLING OF AIRPLANE |
| 3 | FORMS WORK | 3 | ALTITUDE AWARENESS |
| 3 | COCKPIT PREPARATION | 4 | ABILITY TO LAND AIRPLANE |
| 3 | RADIO EQUIPMENT CHECK | 3 | COMPLIANCE WITH NORMAL OPERATING PROCEDURES |
| 3 | USE OF COMMUNICATIONS RADIO | 3 | INSTRUMENT FLYING AND A T C PROCEDURES |
| 3 | HANDLING OF A T C CLEARANCES | 3 | NAVIGATION (MAINTAINING TRACK, ALTITUDE, ETC.) |
| 3 | DEPARTURE AND APPROACH PATTERN | 3 | USE OF NAVIGATION RADIOS |
| 3 | MONITORING OF INSTRUMENTS AND CONTROLS | 3 | AREA NAVIGATION |
| 3 | AIRSPEED CONTROL | 4 | USE AND KNOWLEDGE OF PERFORMANCE MANUAL |
| 3 | COLLISION WATCH | 3 | KNOWLEDGE OF ROUTES, FREQ. & AIRPORT INFORMATION |
| 3 | RADIO WATCH AND POSITION REPORTS | | |

## FLIGHT ENGINEER

| | | | |
|---|---|---|---|
| [ ] | AIRCRAFT PREFLIGHT | [ ] | MONITORING CORRECT CLIMB POWER |
| [ ] | COCKPIT PREPARATION | [ ] | USE AND KNOWLEDGE OF PERFORMANCE MANUAL |
| [ ] | LOG BOOK CHECK | [ ] | USE OF TAKEOFF & LANDING DATA CARD |
| [ ] | REPORT OF AIRCRAFT CONDITIONS TO CAPTAIN | [ ] | ENROUTE OPERATIONS |
| [ ] | ENGINE START PROCEDURES | [ ] | IN RANGE AND BEFORE LANDING DUTIES |
| [ ] | MONITORING ELECTRICAL SYSTEM | [ ] | SECURING |
| [ ] | INSTRUMENT MONITORING | [ ] | LOG BOOK ENTRIES |
| [ ] | HEATING AND COOLING | [ ] | INTERMEDIATE STATION WALK-AROUND & FUEL LOADING |
| [ ] | PRESSURIZATION | [ ] | HYDRAULICS |
| [ ] | ABILITY TO TROUBLESHOOT MALFUNCTIONING SYSTEMS | [ ] | POST FLIGHT INSPECTION |

REMARKS

SEE Attached

| OVERALL GRADE | WERE UNSATISFACTORY ITEMS DISCUSSED? | CHECK IF TWO-LANDING REQUIREMENT COMPLETED PER FAR 121.441(e). | ON FLIGHT NO. / DATE |
|---|---|---|---|
| 5 | [ ] YES [X] NO | [ ] | |

| CERTIFYING SIGNATURE | EMPLOYEE NO. | BASE | DATE |
|---|---|---|---|
| Brian [signature] | 2025 | MIA | 6-8-99 |

NOTE: USE REVERSE SIDE TO BETTER EXPLAIN AND UNUSUAL EVALUATIONS OR CHARACTERISTICS.

000253

First Officer Proficiency Report
Pat Major
Flight 823
6-8-99

Flight 823 scheduled to depart at 1200z, myself and Larry Clifford; the Engineer arrived at 1100z. First Officer Major arrived at 1200z. We were delayed due to perishable freight and blocked out at 1305z. We weighed 195,000 lbs. in the blocks with 50,000 lbs. of fuel. During 20 minutes of waiting for takeoff clearance, the Engineer said we had 48,700 lbs. of fuel remaining. I told First Officer Major to check the runway analysis for runway 12. He did not open the book, but replied " it is the same for runway 9 left lima 1 intersection -191,000 lbs. takeoff limit". I again told him to open the runway analysis book and he disgustingly opened it to Miami runway 12. I showed him at the current temperature the runway limit was 194,000 lbs. with packs off and the wind at 8 knots - that we were well within limits to use runway 12. About 5 minutes later ATC requested us to use runway 12. I told First Officer Major to tell them O.K. Instead he replied to them "negative - we are too heavy, we must use runway 9 left full length". I told First Officer Major, "for the rest of the flight all decisions will come from the Captains seat. If he could not except that, I would taxi back and get another First Officer." His reply was "all I want to do is make it back alive!"

We arrived in Port of Spain 4 hours after block out from Miami. The agent brought us up the weight sheet and I told First Officer Major what positions to put them in. Instead of doing what he was told, he entered the information into his own personal laptop computer and I did the weight and balance myself. He then left the cockpit and proceeded to take pictures of the pallets as it was being off-loaded from the aircraft. He then started complaining to the agent about how the freight was palletized in Miami. I told him if he was that worried about how it was loaded; he should have showed up for work on time and complained about it then - not after the leg has already been flown. The leg from Port of Spain to St. Lucia was uneventful.

We left St. Lucia for St. Vincent where he complained I was not allowed to use flaps 40 for landing. I told him what I will use and when I will use it, and I will land the aircraft with or without his help. The leg from St. Vincent to San Juan was also uneventful.

We then left San Juan for Miami, at which time I allowed the First Officer to fly the leg. Then ATC requested us to descend from 31,000 ft. to 28,000 ft. and cross junior intersection at 16,000 ft. We were 150 miles from Miami when we started down. At 26,000 ft. I asked First Officer Major why he was still descending. He replied "we have to make the intersection at 16,000ft." I told him "you are 100 miles from junior, if you keep descending we will be 55 miles too early." He argued a little more, then realized he was not reading his DME correctly.

After flying this trip with First Officer Major, I feel he needs to pay more attention to his job according to the GOM and not concentrate all his efforts in finding fault in everyone else. First Officer Major has a hard time taking commands from his superiors and seems to enjoy being argumentative. Since he refuses to follow Captains orders he is a danger to himself and everyone around him. With 13 ½ years experience on the B-727 I feel very strongly that if First Officer Major were placed with a newly upgraded Captain, he might sway him to make poor decisions because of his persistence in arguing at every turn. That Captain might take his word that he is correct and ends up in a dangerous situation. He would be an accident waiting to happen. Maybe counciling may help him. My overall grade for him is  5 – unsatisfactory.

cc: Derry Huff
    Mark Stewart
    Pete Steele

# CHARGE OF DISCRIMINATION

This form is affected by the Privacy Act of 1974; See Privacy Act Statement before completing this form.

AGENCY: FEPA / [X] EEOC

CHARGE NUMBER: 150991713

MIAMI DISTRICT OFFICE and EEOC

*State or local Agency, if any*

NAME *(Indicate Mr., Ms., Mrs.)*: Mr. Patrick S. Major

HOME TELEPHONE *(Include Area Code)*: (954) 763-7019

STREET ADDRESS / CITY, STATE AND ZIP CODE: 1722 W. Lasolas Blvd., Fort Lauderdale, FL 33312

DATE OF BIRTH: 10/02/1953

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME *(If more than one list below.)*

NAME: Amerijet International, Inc.

NUMBER OF EMPLOYEES, MEMBERS: Cat C (201-500)

TELEPHONE *(Include Area Code)*: (954) 359-0077

STREET ADDRESS / CITY, STATE AND ZIP CODE: 498 S.W. 34th Street, Fort Lauderdale, FL 33312

COUNTY: 011

NAME:

TELEPHONE NUMBER *(Include Area Code)*:

STREET ADDRESS / CITY, STATE AND ZIP CODE:

COUNTY:

CAUSE OF DISCRIMINATION BASED ON *(Check appropriate box(es))*

[ ] RACE [ ] COLOR [ ] SEX [ ] RELIGION [ ] NATIONAL ORIGIN
[X] RETALIATION [X] AGE [ ] DISABILITY [ ] OTHER *(Specify)*

DATE DISCRIMINATION TOOK PLACE
*EARLIEST* 02/05/1999 *LATEST* 02/05/1999
[X] CONTINUING ACTION

THE PARTICULARS ARE *(If additional space is needed, attach extra sheet(s))*:

1. I AM 45 YEARS OF AGE. I AM EMPLOYED BY THE RESPONDENT EMPLOYER AS A FIRST OFFICER. I HAVE BEEN SO EMPLOYED SINCE MARCH 19, 1991. ON FEBRUARY 5, 1999, IN A LETTER FROM THE COMPANY'S CHAIRMAN AND CEO, I HAVE BEEN DENIED PROMOTION TO THE POSITION OF CAPTAIN. I AM WELL QUALIFIED FOR THE POSITION AND HAVE RECENTLY ACHIEVED TYPE RATING.

2. MR DAVID G. BASSETT, CHAIRMAN AND CEO, HAS DENIED ME THE PROMOTION AND INSTEAD GONE ON TO PROMOTE YOUNGER LESS SENIOR WORKERS. FURTHER, I BELIEVE THAT HE HAS DENIED ME THE PROMOTION IN RETALIATION FOR PAST COMPLAINT OF DISCRIMINATORY PRACTICES WITHIN THE COMPANY. THIS IS TO INCLUD MY COMPLAINT OF LOWER WAGES.

3. I BELIEVE THAT I HAVE BEEN DISCRIMINATED AGAINST BECAUSE OF MY AGE, 45, AND RETALIATED AGAINST IN VIOLATION OF TITLE VII OF THE CIVIL RIGHTS ACT OF 1964, AS AMENDED, AND THE AGE DISCRIMINATION IN EMPLOYMENT ACT OF 1967, AS AMENDED.

[X] I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or telephone number and cooperate fully with them in the processing of my charge in accordance with their procedures.

NOTARY - (When necessary for State and Local Requirements)

I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.

I declare under penalty of perjury that the foregoing is true and correct.

02/11/99 [signature]

Date — Charging Party *(Signature)*

SIGNATURE OF COMPLAINANT [signature]

SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (Day, month, and year)

EEOC FORM 5 (Rev. 06/92)

EQUAL EMPLOYMENT OPPORTUNITY COMMISSION

Mr. David Bassett
President
AmeriJet International, I
498 S.W. 34th Street
Fort Lauderdale, FL 33315

PERSON FILING CHARGE
Major, Patrick S

THIS PERSON (check one)
[X] CLAIMS TO BE AGGRIEVED
[ ] IS FILING ON BEHALF OF ANOTHER

DATE OF ALLEGED VIOLATION

| Earliest | Most Recent |
| --- | --- |
| 02/05/1999 | 02/05/1999 |

PLACE OF ALLEGED VIOLATION
Fort Lauderdale, FL

CHARGE NUMBER
150991713

## NOTICE OF CHARGE OF DISCRIMINATION

*(See EEOC "Rules and Regulations" before completing this Form)*

You are hereby notified that a charge of employment discrimination has been filed against your organization under:

[X] **TITLE VII OF THE CIVIL RIGHTS ACT OF 1964**

[X] **THE AGE DISCRIMINATION IN EMPLOYMENT ACT OF 1967**

[ ] **THE AMERICANS WITH DISABILITIES ACT**

[ ] **THE EQUAL PAY ACT (29 U.S.C, SECT. 206(d))** investigation will be conducted concurrently with our investigation of this charge.

The boxes checked below apply to your organization:

1. [ ] No action is required on your part at this time.

2. [X] Please submit by 04/25/99 a statement of your position with respect to the allegation(s) contained in this charge, with copies of any supporting documentation. This material will be made a part of the file and will be considered at the time that we investigate this charge. Your prompt response to this request will make it easier to conduct and conclude our investigation of this charge.

3. [ ] Please respond fully by __________ to the attached request for information which pertains to the allegations contained in this charge. Such information will be made a part of the file and will be considered by the Commission during the course of its investigation of the charge.

For further inquiry on this matter, please use the charge number shown above. Your position statement, your response to our request for information, or any inquiry you may have should be directed to:

MIAMI DISTRICT OFFICE
One Biscayne Tower, Suite 2700
2 South Biscayne Blvd.
MIAMI, FLORIDA 33131

Christina Soule', Supervisor
*(Commission Representative)*

(305) 530-6030
*(Telephone Number)*

[X] Enclosure: Copy of Charge

BASIS OF DISCRIMINATION

[ ] RACE [ ] COLOR [ ] SEX [ ] RELIGION [ ] NAT. ORIGIN [X] AGE [ ] DISABILITY [X] RETALIATION [ ] OTHER

CIRCUMSTANCES OF ALLEGED VIOLATION

See enclosed Form 5, Charge of Discrimination.

| DATE | TYPED NAME/TITLE OF AUTHORIZED EEOC OFFICIAL | SIGNATURE |
| --- | --- | --- |
| 03/17/1999 | Federico Costales<br>Director | |

EEOC FORM 131 (Rev. 06/92)

FILE COPY



B - 727

PILOT QUALIFICATION FORMS

| | |
|---|---|
| FIRST NAME | Patrick |
| LAST NAME | Major |
| COMPANY | |
| GROUND SCHOOL START DATE | |
| PTM START DATE | |
| SIMULATOR START DATE | |
| PRACTICAL TEST | |

003607

B-727 QUALIFICATION SIGN OFF PILOT

PAN AM INTERNATIONAL FLIGHT ACADEMY

TRAINEE NAME: Patrick Major

11/9/98
GROUND SCHOOL START DATE

COMPANY: C9832

MODULE

| | Instructor Print / Signature | Date |
|---|---|---|
| System Ground School | Steve Recke / Steve Recke | 11/20/98 |
| System Exam (Grade) | Steven Recke / Steve Recke | 11/21/98 |
| PTM / FTD Procedures Training | Steven Recke / Steve Recke | 11/27/98 |
| Recommend for Oral Examination | Steven Recke / Steve Recke | 11/27/98 |
| FAA Oral | Lou Andrea / [signature] (FAA TCE) | 11-25-98 |
| Simulator Training | Wayne A. Pistoia / [signature] | 12/08/98 |
| LOFT | R. Rogers / R. Rogers | 12-8-98 |
| Recommend for Practical Test | Wayne Pistoia / [signature] | 12/08/98 |
| FAA Practical Test | L. Andrea / [signature] (FAA TCE) | 12/10/98 |

FAR 61.157
(✓) Qualified for Unlimited Type Rating — [signature] Director Flight Standards — 11-25-98 Date

FAR 61.157
( ) Qualified for Type Rating with Limitation — Director Flight Standards — Date
Subject to PIC limitation requiring 15hrs Supervised Operating experience as PIC under supervision of a qualified PIC

FAR 61.157
( ) Qualified for Type Rating with Limitation — Director Flight Standards — Date
Subject to PIC limitation requiring 25hrs Supervised Operating Experience as PIC under supervision of a qualified PIC

FAR 61.159
( ) Qualified for Certificate with Endorsement — Director Flight Standards — Date
Holder does not meet the pilot in-command aeronautical experience requirements of ICAO

003608

**B-727 QUALIFICATION TRAINING** **PILOT**

PAN AM
INTERNATIONAL FLIGHT ACADEMY

**TRAINEE NAME:** Patrick Major

11/9/98
GROUND SCHOOL START DATE

## GROUND SCHOOL

| Subject | Instructor Print | Signature | Date |
|---|---|---|---|
| Airplane General | Steve Rock | Steve Rock | 11/16/98 |
| Airconditioning | Steven Rock | Steve Rock | 11/17/98 |
| Autoflight | Steven Rock | Steve Rock | 11/18/98 |
| A P U | Steven Rock | Steve Rock | 11/16/98 |
| Electrical | Steven Rock | Steve Rock | 11/19/98 |
| Emergency Equip. (Demo/Mockups) | Steven Rock | Steve Rock | 11/19/98 |
| Fire Protection | Steven Rock | Steve Rock | 11/19/98 |
| Flight Controls | Steven Rock | Steve Rock | 11/18/98 |
| Flight Instruments | Steve Rock | Steve Rock | 11/20/98 |
| Fuel | Steven Rock | Steve Rock | 11/20/98 |
| Hydraulics | Steven Rock | Steve Rock | 11/[illegible]/98 |
| Ice & Rain Protection | Steven Rock | Steve Rock | 11/16/98 |
| Landing Gear & Brakes | Steve Rock | Steve Rock | 11/19/98 |
| Performance | Steven Rock | Steve Rock | 11/21/98 |
| Pneumatics | Steven Rock | Steve Rock | 11/17/98 |
| Powerplant | Steven Rock | Steve Rock | 11/17/98 |
| Pressurization | Steven Rock | Steve Rock | 11/17/98 |
| Warnings | Steven Rock | Steve Rock | 11/20/98 |

003609

B-727 QUALIFICATION TRAINING PILOT

PAN AM INTERNATIONAL FLIGHT ACADEMY

TRAINEE NAME: Patrick Major

1/0/00
PTM START DATE

## PROCEDURES TRAINING

PTM / FTD (1) Comments: Well Prepared, good sessions

Trainee Signature | Instructor's Signature: Steve Roch | Date Completed: 11/22/98

PTM / FTD (2) Comments: Good system knowledge

Trainee Signature | Instructor's Signature: Steve Roch | Date Completed: 11/23/98

PTM / FTD (3) Comments: Good systems knowledge

Trainee Signature | Instructor's Signature: Steve Roch | Date Completed: 11/24/98

PTM / FTD (4) Comments: Emergency Procedures + checklists rehearsed, well prepared

Trainee Signature | Instructor's Signature: Steve Roch | Date Completed: 11/25/98

PTM / FTD (5) Comments: Good session ready for sim + oral

Trainee Signature | Instructor's Signature: Steve Roch | Date Completed: 11/27/98

003610

B-727 QUALIFICATION TRAINING PILOT

TRAINEE NAME: Patrick Major

## SIMULATOR TRAINING

| PERIOD | DATE | PF TIME | PNF TIME | BRIEFING TIME | INSTRUCTOR Signature / Print |
|---|---|---|---|---|---|
| 1 | 12/2/98 | 02+00 | 02+00 | 02+00 | [signature] / W. PISTOIA |
| 2 | 12/3/98 | 02+00 | 02+00 | 01+30 | [signature] / W. PISTOIA |
| 3 | 12/4/98 | 02+00 | 02+00 | 02+00 | [signature] / W. PISTOIA |
| 4 | 12/5/98 | 04+00 | — | 02+00 | [signature] / W. PISTOIA |
| 5 | 12/6/98 | 04+00 | — | 02+00 | [signature] / W. PISTOIA |
| 6 | 12/7/98 | 04+00 | — | 02+00 | [signature] / W. PISTOIA |
| 7 | 12/8/98 | 04+00 | — | 02+00 | [signature] R. ROGERS |
| 8 | | | | | |
| 9 | | | | | |
| | | | | | |
| LOFT | ✓ SA | ✓ SA | | | ✓ SA ✓ SA |
| | | | | | |
| | | | | | |
| | | | | | |
| Practical Test | 12-10-98 | 3:00 | | -30 | [signature] / L. Arcos |
| | | | | | |
| | | | | | |
| TOTALS | | | | | |

003611

B-727 QUALIFICATION TRAINING PILOT

TRAINEE NAME: Patrick Major

## SIMULATOR GRADE SHEET

All ILS Minimums: 100 ft.

1 - PROFICIENT
2 - NORMAL PROGRESS * WILL BE PROFICIENT "1" BY END OF THE COU
3 - ADDITIONAL TRAINING REQUIRED
4 - UNSATISFACTORY

| | SIMULATOR FLIGHT NUMBER | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **ENGINE STARTS AND TAXI** | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| Hot, Hung, No Light Off, Crossbleed Starts | | 2 | 2 | 1 | 1 | 1 | 1 | |
| Normal Engine Starts / Powerplant Checks | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| Taxiing | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| **AIRWORK** | | | | | | | | |
| Steep Turns | 2 | 2 | | 1 | 1 | | 1 | |
| Clean Stall | 2 | | | | | | 1 | |
| Takeoff Stall | 2 | 2 | | 2 | | | 1 | |
| Landing Stall | 2 | | | | 1 | | | |
| Area Departure and Arrival | 2 | 2 | 2 | 1 | | 1 | | |
| Holding | | | 2 | 1 | | | | |
| **TAKEOFFS** | | | | | | | | |
| Normal Takeoff | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| Low Visibility Takeoff | | | 2 | 2 | 1 | 1 | 1 | |
| Takeoff - Engine Failure After V1, Max TOGW | | | | 2 | 1 | 1 | 1 | |
| Takeoff - Engine Failure After V1, Max LGW | | | | 2 | 1 | 1 | | |
| Rejected Takeoff | | | 2 | | | | | |
| Wind Shear During Takeoff | | | | 2 | | 1 | | |
| **APPROACHES and LANDINGS** | | | | | | | | |
| Normal Landings (Including crosswind) | 2 | 2 | 2 | 2 | 1 | 1 | 1 | |
| Normal Flight Director ILS and Land | 2 | 2 | | 2 | 2 | 1 | 1 | |
| Normal Missed Approach | 2 | 2 | 2 | 2 | 1 | 1 | 1 | |
| Flight Director ILS and Land | 2 | 2 | 2 | 2 | 2 | 1 | 1 | |
| Coupled Approach | | | | | | | | |
| Raw Data ILS | | | 2 | | | | | |
| 1-Engine Inop Flight Director ILS | | | | 2 | 2 | 1 | 1 | |
| 1-Engine Inop Missed Approach | | | | 1 | 1 | 1 | | |
| 1-Engine Inop Landing | | | 2 | 2 | 1 | 1 | 1 | |
| 2-Engine Inop Approach and Landing | | | | 2 | | 1 | 1 | |
| Partial / Zero-Flap Approach and Landing | | | | 1 | | | | |
| Rejected Landing | 2 | 2 | | 1 | 1 | | 1 | |
| Go-Around After Touchdown | | | | 2 | | 1 | | |
| Wind Shear During Approach | | | | | | | | |

NOTE: Simulator Comments Required For all Periods

003612

B-727 QUALIFICATION TRAINING PILOT

PAN AM INTERNATIONAL FLIGHT ACADEMY.

TRAINEE NAME: **Patrick Major**

## SIMULATOR GRADE SHEET

1 - PROFICIENT
2 - NORMAL PROGRESS " WILL BE PROFICIENT "1" BY END OF THE COU
3 - ADDITIONAL TRAINING REQUIRED
4 - UNSATISFACTORY

All ILS Minimums: 100 ft.

| NON-PRECISION APPROACHES | SIMULATOR FLIGHT NUMBER | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| Circling Approach | | | | | 2 | | 1 | |
| Localizer Only Approach | | | 2 | 2 | | 1 | | |
| NDB Approach | | | | 2 | 2 | | 1 | |
| VOR Approach | | | | | | | | |

| EMERGENCY - ABNORMAL | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| Air Conditioning Smoke | | | | | | | | |
| Anti Icing Procedures | | | 2 | 1 | | | | |
| APU Fire | | | | 1 | 1 | | | |
| Autopilot Malfunction | | 2 | 2 | 1 | | 1 | | |
| Electrical Smoke or Fire | | | 2 | | 1 | | | |
| Emergency Descent | | | | | | 1 | | |
| Engine Fire | | | 2 | 2 | 1 | 1 | 1 | |
| Flap Assymetry | | | | | | 1 | | |
| Flight Instrument and Radio Failures | | 2 | 2 | 1 | 1 | 1 | 1 | |
| Fuel Dumping | | | 2 | 1 | 1 | | | |
| Gear Handle Will Not Move To Up Position | | | | | 1 | | | |
| Generator(s) Inoperative | | | 2 | | | 1 | | |
| Hydraulic Failure | | 2 | | 2 | 1 | 1 | | |
| Inflight Start | | | | 1 | 1 | 1 | | |
| Jammed Stabilizer | | 2 | | | | 1 | | |
| Land Evacuation | | | | 2 | | 1 | 1 | |
| Leading Edge Devices Inoperative | | | | 2 | | 1 | | |
| Loss of all Generators | | 2 | 2 | 1 | | 1 | | |
| Low Brake Pressure During Taxi | | | | | | | | |
| Manual Gear Extension | | 2 | | 1 | | 1 | | |
| Rapid Depressurization | | | | | 2 | 1 | | |
| Runaway Stabilizer | | | | | | | | |
| Wheel Well Fire | | | | | | | | |

| GENERAL | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| Cockpit Management | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| Crew Support | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| Judgment | 2 | 2 | 2 | 2 | 2 | 1 | 1 | |
| Use of Checklists | 2 | 2 | 2 | 2 | 1 | 1 | 1 | |

**NOTE: Simulator Comments Required For all Periods**

003613

B-727 QUALIFICATION TRAINING PILOT

TRAINEE NAME: Patrick Major

## SIMULATOR COMMENTS

**SIM (1)**

NORMAL TAKEOFF, STEEP TURNS, STALL SERIES, VISUAL APPCH, ILS 9L APPCH. BASIC AIRWORK (SPEED & CONFIGURATION CHGS) GOOD A/C CONTROL. NICE SESSION!!

[signature] 12-2-98 W. Pistoia [signature] 12-2-98

Trainee Signature | Date | Instructor Print/Signature | Date

**SIM (2)**

NORMAL TAKEOFF, ALTN DPT, AIRWORK, SYS "B" LOSS - HYD, JAMMED STAB. ABNORMALS & EMERGENCY PROCEDURES. NORMAL PROGRESS.

[signature] 12-02-98 W. Pistoia [signature] 12-2-98

Trainee Signature | Date | Instructor Print/Signature | Date

**SIM (3)**

GOOD SESSION. CONFIGURE EARLY. NICE COC APPCH. NORMAL PROGRESS!

003614

[signature] 12-04-98 W. Pistoia [signature] 12-4-98

Trainee Signature | Date | Instructor Print/Signature | Date



B-727 QUALIFICATION TRAINING PILOT

TRAINEE NAME: Patrick Major

SIMULATOR COMMENTS

| SIM (4) | NICE SESSION. REVIEWED & ACCOMPLISHED 2 ENG INOP ILS 9L, ZERO FLAP LANDING, WINDSHEAR ON APPCH & DEPARTURE (9L), ABNORMALS & EMERGENCIES. CRM & JUDGEMENT ARE VERY GOOD. GOOD CHECKLIST USE & CREW COORDINATION. |
|---|---|
| | Trainee Signature: [signature] Date: 12-05-98 Instructor Print/Signature: W. Pistoia [signature] Date: 12/5/98 |

| SIM (5) | GOOD SESSION. GREAT PROGRESS. CIRCLE TO LAND LOC 4R TO 31R (JFK) - W/ A 3⁄4" HYD LOSS. VISUAL & @ MINIMUMS. V1 CUTS, ENG. FIRE. CLM & CHECKLIST USAGE ARE EXCELLENT. NICE JOB! READY FOR LOFT & PC. -(NDB 27L) |
|---|---|
| | Trainee Signature: [signature] Date: 12/06/98 Instructor Print/Signature: W. Pistoia [signature] Date: 12/6/98 |

| SIM (6) | GOOD SESSION. READY FOR LOFT & TYPECHECK RIDE. REVIEWED ALL ABNORMALS & EMERGENCIES. RAPID DEPR. & EMERG DESCENT, MANUAL REVERSION, LOFT SCENARIO - (MIA - MCO) DIVERT TO MIA - JAMMED STAB & ENG FAILURE. GOOD JUDGEMENT & EXCELLENT CRM !! NICE JOB !! 003615 |
|---|---|
| | Trainee Signature: [signature] Date: 12-07-98 Instructor Print/Signature: W. Pistoia [signature] Date: 12/6/98 |



B-727 QUALIFICATION TRAINING PILOT

TRAINEE NAME: Patrick Major

## SIMULATOR COMMENTS

**SIM (7)**

Good Session, Good Judgment
Excellent CRM, Very Knowledgable.
NDB, Single Eng., EVAC, ILS 2 ENG.

Trainee Signature: [signature] Date: 12.09.98 Instructor Print/Signature: R. ROGERS [signature] Date: 12/8/98

**SIM (8)**

PRACTICAL TEST - 727 TYPE RATING COMPLETED
SATISFACTORY. EXCELLENT PERFORMANCE
ALL AREAS

Trainee Signature Date Instructor Print/Signature: [signature] Date: 12/10/98

**SIM (9)**

003616

Trainee Signature Date Instructor Print/Signature Date

DATE: 04/07/99 15:23

AMERIJET INTERNATIONAL
CREWMEMBER SENIORITY LIST

PAGE: 1

.NIORITY IS BASED ON A CREWMEMBER'S DATE OF HIRE. CREWMEMBER'S DATE OF HIRE IS THE DATE HIS GUARANTEE BEGINS. IN A CASE WHERE MORE THAT ONE CREWMEMBER HAS THE SAME DATE OF HIRE, THEIR BIRTHDATES WILL DETERMINE THEIR SENIORITY.

| CAPTAINS | D.O.B. | D.O.H. | CREWMEMBER NAME |
|---|---|---|---|
| 1. | 01/07/55 | 04/01/83 | BREWER, RAND T. |
| 2. | 05/27/60 | 12/18/85 | CLINE, WILLIAM J. |
| 3. | 09/30/58 | 03/17/86 | STEELE, BRIAN A. |
| 4. | 09/08/50 | 05/05/86 | WISNIEWSKI, DENNIS R. |
| 5 | 11/19/55 | 03/25/87 | ANDRESEN, PAUL A. |
| 6. | 05/08/51 | 11/09/87 | SCHREIBER, MIKE M. |
| 7. | 01/26/53 | 11/09/87 | BENNETT, CHARLES G. |
| 8. | 12/01/53 | 02/24/89 | NOVAK, JEFF M. |
| 9. | 08/28/64 | 12/06/89 | PELLY, MICHAEL R. |
| 10. | 01/09/64 | 01/29/90 | BATTILLO, JAMES A. |
| 11. | 12/24/43 | 02/17/91 | LYNN, HENRY CLAY |
| 12. | 06/01/67 | 02/18/92 | GREEN, TIM J. |
| 13. | 10/07/70 | 04/27/92 | WASHINGTON, JOHN JR |
| 14. | 02/19/69 | 06/08/92 | McMANUS, PATRICK C. |
| 15. | 04/26/56 | 08/03/92 | TEMPLE, ROBERT W. |
| 16. | 06/11/56 | 05/04/95 | BENSON, DOUGLAS |
| 17. | 04/08/68 | 05/06/95 | MEUNIER, RAYMOND |
| 18. | 12/28/43 | 06/01/95 | MEEK, JOSEPH * |
| 19. | 08/18/53 | 07/07/95 | MARTIN, LUTHER *STEPHEN |
| 20. | 10/24/62 | 07/14/95 | JORSEY JR., ALLEN A. |
| 21. | 01/18/42 | 11/11/96 | LATORRE, JOSEPH G. |
| 22. | 07/09/42 | 03/31/97 | LYTLE, RICHARD |
| 23. | 10/26/44 | 03/31/97 | MICHAELS, LUIS |
| 24. | 04/06/43 | 07/23/97 | KORBY, JAMES |
| 25. | 12/24/49 | 07/23/97 | GUZMAN, LEONIDAS |
| 26. | 09/14/46 | 09/08/97 | McGRAY, BRUCE |
| 27. | 09/17/46 | 09/10/97 | ALVAREZ, JR. JOSE |
| 28. | 05/22/48 | 12/03/97 | MILLER, JOHN |
| 29. | 11/28/42 | 03/09/98 | RUBEY, ALBERT |
| 30. | 11/26/48 | 03/22/99 | REPLOGLE, JAMES |

| FIRST OFFICERS: | D.O.B. | D.O.H. | CREWMEMBER NAME |
|---|---|---|---|
| 1. | 12/29/63 | 02/25/91 | MOKTADIER, JOHN A. |
| 2. | 10/02/53 | 03/18/91 | MAJOR, PATRICK |
| 3. | 03/09/62 | 03/18/91 | MICHLOWITZ, JEFF |
| 4. | 08/07/66 | 03/18/91 | HOFFMAN, EDWARD |
| 5. | 07/31/65 | 08/10/92 | MATTHEW, KENNITH L. |
| 6. | 06/25/59 | 07/22/94 | ROOKS, RON L. |
| 7. | 11/23/55 | 04/29/95 | BACHRACH, MICHAEL |
| 8. | 03/01/65 | 05/06/95 | RICHARD, CHRISTOPHER |
| 9. | 06/23/70 | 11/06/95 | JAKUBEK, RONALD |
| 10. | 01/02/60 | 11/17/95 | MADDEN, STEPHEN |
| 11. | 04/09/66 | 11/17/95 | DOMINGUES, ADAM |
| 12. | 02/23/68 | 11/17/95 | REED, ROBERT |
| 13. | 12/15/70 | 11/17/95 | APGAR, MICHAEL |
| 14. | 05/29/63 | 07/01/96 | RAISSIGUIER, JACQUES |
| 15. | 06/18/68 | 07/01/96 | CHURCH, CHARLES |
| 16. | 09/21/67 | 09/03/96 | WATSON, CHRISTOPHER |
| 17. | 09/03/63 | 09/23/96 | PANZARDI, DION |
| 18. | 01/05/66 | 09/23/96 | JEFFRIES, JOHN |
| 19. | 09/07/69 | 09/23/96 | BASHAM, JAMES |
| 20. | 07/02/68 | 02/10/97 | COGLITORE, JOSEPH |
| 21. | 12/18/45 | 03/04/97 | WOERMANN, PETER |
| 22. | 03/21/64 | 03/04/97 | HUBERMAN, STUART |
| 23. | 03/23/68 | 03/04/97 | QUAM, WILLIAM |
| 24. | 10/18/70 | 03/04/97 | KEEVER, KEVIN |
| 25. | 10/31/69 | 03/31/97 | PETERS, MICHAEL |
| 26. | 12/17/55 | 06/02/97 | DAILY, NADER |
| 27. | 07/26/65 | 06/02/97 | CHASTANET, DENIS |
| 28. | 02/23/67 | 06/02/97 | BLASTIC, MICHAEL |
| 29. | 09/22/69 | 06/02/97 | HORN, ANTHONY |
| 30. | 07/30/73 | 06/02/97 | PEREA, PEDRO |
| 31. | 08/27/53 | 09/08/97 | VAHEY, JAMES |

DATE: 04/28/99 13:50 AMERIJET INTERNATIONAL PAGE: 1
CREWMEMBER SENIORITY LIST

SENIORITY IS BASED ON A CREWMEMBER'S DATE OF HIRE. CREWMEMBER'S DATE OF HIRE IS THE DATE HIS GUARANTEE BEGINS. IN A CASE WHERE MORE THAT ONE CREWMEMBER HAS THE SAME DATE OF HIRE, THEIR BIRTHDATES WILL DETERMINE THEIR SENIORITY.

| CAPTAINS: | D.O.B. | D.O.H. | CREWMEMBER NAME |
|---|---|---|---|
| 1. | 01/07/55 | 04/01/83 | BREWER, RAND T. |
| 2. | 05/27/60 | 12/18/85 | CLINE, WILLIAM J. |
| 3. | 09/30/58 | 03/17/86 | STEELE, BRIAN A. |
| 4. | 09/08/50 | 05/05/86 | WISNIEWSKI, DENNIS R. |
| 5. | 11/15/55 | 03/25/87 | ANDRESEN, PAUL A. |
| 6. | 05/08/51 | 11/09/87 | SCHREIBER, MIKE W. |
| 7. | 01/26/53 | 11/09/87 | BENNETT, CHARLES G. |
| 8. | 12/01/53 | 02/24/89 | NOVAK, JEFF M. |
| 9. | 08/28/64 | 12/06/89 | PELLY, MICHAEL R. |
| 10. | 01/05/64 | 01/29/90 | BATTILLO, JAMES A. |
| 11. | 12/24/43 | 02/17/91 | LYNN, HENRY CLAY |
| 12. | 06/01/67 | 03/18/92 | GREEN, TIM J. |
| 13. | 10/07/70 | 04/27/92 | WASHINGTON, JOHN JR |
| 14. | 03/19/69 | 06/08/92 | McMANUS, PATRICK C. |
| 15. | 04/26/56 | 08/03/93 | TEMPLE, ROBERT W. |
| 16. | 06/11/56 | 05/04/95 | BENSON, DOUGLAS |
| 17. | 04/08/65 | 05/06/95 | MEUNIER, RAYMOND |
| 18 | 12/28/43 | 06/01/95 | MEEK, JOSEPH |
| 19. | 08/18/53 | 07/07/95 | MARTIN, LUTHER 'STEPHEN |
| 20. | 10/24/62 | 07/16/95 | JORSEY JR., ALLEN A. |
| 21. | 01/18/43 | 11/11/96 | LATORRE, JOSEPH G. |
| 22. | 07/05/42 | 03/31/97 | LYTLE, RICHARD |
| 23. | 10/26/44 | 03/31/97 | MICHAELS, LUIS |
| 24. | 04/05/43 | 07/23/97 | KORBY, JAMES |
| 25. | 12/24/49 | 07/23/97 | GUZMAN, LEONIDAS |
| 26. | 09/14/46 | 09/08/97 | McGRAY, BRUCE |
| 27. | 09/17/46 | 09/10/97 | ALVAREZ. JR. JOSE |
| 28. | 05/22/48 | 12/03/97 | MILLER, JOHN |
| 29. | 11/28/42 | 03/09/98 | RUBEY, ALBERT |
| 30. | 11/26/48 | 03/22/99 | REPLOGLE, JAMES |

| FIRST OFFICERS: | D.O.B. | D.O.H. | CREWMEMBER NAME |
|---|---|---|---|
| 1. | 12/29/63 | 02/25/91 | MOKTADIER, JOHN A. |
| 2. | 10/02/53 | 03/18/91 | MAJOR, PATRICK |
| 3. | 03/09/62 | 03/18/91 | MICHLOWITZ, JEFF |
| 4. | 08/07/66 | 03/18/91 | HOFFMAN, EDWARD |
| 5. | 07/31/65 | 08/10/92 | MATTHEW, KENNITH L. |
| 6 | 06/26/59 | 07/22/94 | ROOKS, RON L. |
| 7. | 11/23/55 | 04/29/95 | BACHRACH, MICHAEL |
| 8. | 03/01/65 | 05/06/95 | RICHARD, CHRISTOPHER |
| 9 | 06/23/70 | 11/06/95 | JAKUBEK, RONALD |
| 10. | 01/02/60 | 11/17/95 | MADDEN, STEPHEN |
| 11. | 04/09/66 | 11/17/95 | DOMINGUES, ADAM |
| 12. | 02/23/68 | 11/17/95 | REED, ROBERT |
| 13. | 12/15/70 | 11/17/95 | APGAR, MICHAEL |
| 14. | 05/29/63 | 07/01/96 | RAISSIGOIER, JACQUES |
| 15. | 06/18/68 | 07/01/96 | CHURCH, CHARLES |
| 16. | 09/21/67 | 09/03/96 | WATSON, CHRISTOPHER |
| 17. | 09/03/63 | 09/23/96 | PANZARDI, DION |
| 18. | 01/05/66 | 09/23/96 | JEFFRIES, JOHN |
| 19 | 09/07/69 | 09/23/96 | BASHAM, JAMES |
| 20. | 07/02/68 | 02/10/97 | COGLITORE, JOSEPH |
| 21. | 12/18/45 | 03/04/97 | WOERMANN, PETER |
| 22. | 03/21/64 | 03/04/97 | HUBERMAN, STUART |
| 23. | 03/23/68 | 03/04/97 | QUAM, WILLIAM |
| 24. | 10/18/70 | 03/04/97 | KEEVER, KEVIN |
| 25. | 10/31/69 | 03/31/97 | PETERS, MICHAEL |
| 26. | 12/17/55 | 06/02/97 | DAILY, NADER |
| 27. | 07/26/65 | 06/02/97 | CHASTANET, DENIS |
| 28. | 02/23/67 | 06/02/97 | BLASTIC, MICHAEL |
| 29. | 09/22/69 | 06/02/97 | MORN, ANTHONY |
| 30. | 07/30/73 | 06/02/97 | PEREA, PEDRO |
| 31. | 06/17/53 | 05/08/97 | VAHEY, JAMES |

| FLIGHT ENGINEERS: | D.O.B. | D.O.H. | CREWMEMBER NAME |
|---|---|---|---|
| 1. | 03/02/68 | 11/17/95 | ZIEGLER, GREGORY |
| 2. | 01/14/61 | 11/18/96 | FUNK, DANIEL |
| 3. | 05/06/59 | 03/04/97 | MONTAGUE, RICHARD |
| 4. | 08/22/57 | 08/14/97 | WILLIAMS, PAUL |

David Mitchell
David Burns